

**ELECTIONS**
**OFFICE OF COOK COUNTY CLERK MONICA GORDON**
69 W. Washington Street, Suite 500, Chicago, Illinois 60602

TEL 312.603.0906  FAX 312.603.9786  WEB cookcountyclerk.com

# TABULATED STATEMENT OF THE RETURNS

# AND PROCLAMATION OF THE RESULTS

# OF THE CANVASS OF THE ELECTION RETURNS

# FOR THE

# APRIL 1, 2025

# CONSOLIDATED ELECTION

# HELD IN EACH OF THE PARTICIPATING PRECINCTS IN COOK COUNTY, ILLINOIS

# AND CERTAIN DISTRICTS AND POLITICAL SUBDIVISIONS WITH OVERLAPPING BOUNDARIES WHERE THE COOK COUNTY CLERK IS THE REPORTING ELECTION AUTHORITY

**EXHIBIT 1**

STATE OF ILLINOIS )
                          ) ss.
COUNTY OF C O O K )

# C E R T I F I C A T I O N

    Pursuant to 10 ILCS 5/22-1 et seq., 5/22-9, 5/22-17, 5/22-18, and other applicable sections of the Election Code and Illinois law, I, Monica Gordon, the County Clerk of Cook County, through my designee, Edmund Michalowski, Deputy Clerk, DO HEREBY CERTIFY that I opened and canvassed the returns from the various election precincts of said County for the Consolidated Election held on Tuesday, April 1, 2025, consisting of the Certificates of Registered Voters and the Certificates of Results from the Consolidated Primary Election; that an Abstract of Votes was made, beginning Wednesday, April 2, 2025, and completed on Tuesday, April 22, 2025, at the office of the County Clerk of Cook County, in the City of Chicago, and in said County, and that the foregoing is a true and correct Abstract of Votes cast for the various candidates and for the various propositions for which Certificates of Election are issued pursuant to the provisions of the Election Code as aforesaid, and that the same is my Proclamation of the results of said Consolidated Election held in this County.

                                         IN WITNESS WHEREOF, I have affixed my signature and the Seal of the County of Cook, in the City of Chicago, in said County, this 22nd day of April 2025

for the Cook County Clerk

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

( 1430 of 1430  precincts reported )

| | Registered Voters | Turnout |
|---|---|---|
| Total Registration and Turnout | 1,690,660 | 311,442 |

**President, Village of Alsip**

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| BGA - John D. Ryan | 955 | 100.00% |
| **Total** | **955** | |

**Clerk, Village of Alsip**

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| BGA - Renee N. Harding | 969 | 100.00% |
| **Total** | **969** | |

**Trustee, Village of Alsip**

Vote For 3
( 14 of 14  precincts reported )

| | | |
|---|---|---|
| BGA - David A. Perretta | 862 | 33.13% |
| BGA - William C. Love | 844 | 32.44% |
| BGA - Jennifer M. Cahill | 896 | 34.44% |
| **Total** | **2,602** | |

**President, Village of Arlington Heights**

( 52 of 52  precincts reported )

| | | |
|---|---|---|
| IND - Jon S. Ridler | 1,916 | 13.49% |
| IND - Thomas F. Schwingbeck, Jr. | 4,502 | 31.69% |
| IND - James J. Tinaglia | 7,788 | 54.82% |
| **Total** | **14,206** | |

**Trustee, Village of Arlington Heights**

Vote For 4
( 52 of 52  precincts reported )

| | | |
|---|---|---|
| IND - Greg Zyck | 6,884 | 14.35% |
| IND - Martin Bauer | 4,311 | 8.99% |
| IND - Anargyros Karafotias | 4,655 | 9.70% |
| IND - James J. Bertucci | 7,981 | 16.64% |
| IND - Bill Manganaro | 6,243 | 13.01% |
| IND - Colin H. Gilbert | 5,299 | 11.05% |
| IND - Carina Santa Maria | 7,810 | 16.28% |
| IND - Michele Hunter | 4,788 | 9.98% |
| **Total** | **47,971** | |

**Library Trustee, Village of Arlington Heights, 6yr**

Vote For 2
( 52 of 52  precincts reported )

| | | |
|---|---|---|
| NON - David Weiner | 3,698 | 17.49% |
| NON - Darnell McClaney | 4,879 | 23.07% |
| NON - Barbara Watts | 8,357 | 39.52% |
| NON - Daniel Yousif | 1,806 | 8.54% |
| NON - James J. Moncada, Jr. | 2,406 | 11.38% |
| **Total** | **21,146** | |

**President, Village of Barrington**

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| IND - Mike Moran | 1,048 | 100.00% |
| **Total** | **1,048** | |

**Clerk, Village of Barrington**

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| IND - Jim Dillon | 1,031 | 100.00% |
| **Total** | **1,031** | |

**Trustee, Village of Barrington**

Vote For 3
( 6 of 6  precincts reported )

| | | |
|---|---|---|
| IND - Lauren Klauer | 730 | 23.20% |
| IND - Todd Sholeen | 836 | 26.57% |
| IND - Jennifer Wondrasek | 969 | 30.80% |
| IND - Jesse Rojo | 611 | 19.42% |
| **Total** | **3,146** | |

**President, Village of Barrington Hills**

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| IND - Brian D. Cecola | 312 | 100.00% |
| **Total** | **312** | |

**Trustee, Village of Barrington Hills**

Vote For 3
( 4 of 4  precincts reported )

| | | |
|---|---|---|
| IND - David Riff | 266 | 33.29% |
| IND - Thomas W. Strauss | 255 | 31.91% |
| IND - Laura S. Ekstrom | 278 | 34.79% |
| **Total** | **799** | |

**President, Village of Bartlett**

( 10 of 10  precincts reported )

| | | |
|---|---|---|
| IND - Daniel H. Gunsteen | 702 | 100.00% |
| **Total** | **702** | |

**Clerk, Village of Bartlett**

( 10 of 10  precincts reported )

| | | |
|---|---|---|
| IND - Lorna G. Giless | 722 | 100.00% |
| **Total** | **722** | |

**Trustee, Village of Bartlett**

Vote For 3
( 10 of 10  precincts reported )

| | | |
|---|---|---|
| IND - John M. Battermann | 628 | 32.90% |
| IND - Stephanie Z. Gandsey | 652 | 34.15% |
| IND - Joseph W. LaPorte | 629 | 32.95% |
| **Total** | **1,909** | |

**President, Village of Bedford Park**

( 2 of 2  precincts reported )

| | | |
|---|---|---|
| IND - David R Brady | 135 | 100.00% |
| **Total** | **135** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

### Trustee, Village of Bedford Park

Vote For 3
( 2 of 2  precincts reported )

| | | |
|---|---:|---:|
| IND - Terry J Stocks | 103 | 23.90% |
| IND - Thomas J Pallardy | 100 | 23.20% |
| IND - Marcelo Aquilar | 42 | 9.74% |
| IND - Nancy A Wesolowski | 122 | 28.31% |
| IND - Katrina M Errant | 64 | 14.85% |
| **Total** | **431** | |

### Mayor, Village of Bellwood

( 13 of 13  precincts reported )

| | | |
|---|---:|---:|
| BFP - Andre F. Harvey | 2,103 | 69.45% |
| VPP - Janel Moreland | 925 | 30.55% |
| **Total** | **3,028** | |

### Clerk, Village of Bellwood

( 13 of 13  precincts reported )

| | | |
|---|---:|---:|
| BFP - Jacqueline Hargrett | 2,048 | 68.82% |
| VPP - Beverly A. Holmes | 928 | 31.18% |
| **Total** | **2,976** | |

### Trustee, Village of Bellwood

Vote For 3
( 13 of 13  precincts reported )

| | | |
|---|---:|---:|
| BFP - Michael J. Ciavattone | 1,941 | 23.27% |
| BFP - Annie N. Delgado | 1,890 | 22.66% |
| BFP - Ronald Nightengale | 1,892 | 22.68% |
| VPP - Waring Lester | 830 | 9.95% |
| VPP - Michele McCrary | 862 | 10.33% |
| VPP - Latoya Towns | 927 | 11.11% |
| **Total** | **8,342** | |

### Library Trustee, Village of Bellwood, 6yr

Vote For 2
( 13 of 13  precincts reported )

| | | |
|---|---:|---:|
| NON - Alice Bey-Pugh | 1,006 | 19.60% |
| NON - Patricia Crawford | 1,366 | 26.61% |
| NON - Sandra Flores | 1,349 | 26.28% |
| NON - Reginald S. Stewart | 1,412 | 27.51% |
| **Total** | **5,133** | |

### President, Village of Berkeley

( 4 of 4  precincts reported )

| | | |
|---|---:|---:|
| BBT - Robert E. Lee, Jr. | 469 | 66.90% |
| IND - Kathleen Johnson | 232 | 33.10% |
| **Total** | **701** | |

### Clerk, Village of Berkeley

( 4 of 4  precincts reported )

| | | |
|---|---:|---:|
| BBT - Belia Nowak | 634 | 100.00% |
| **Total** | **634** | |

### Trustee, Village of Berkeley

Vote For 3
( 4 of 4  precincts reported )

| | | |
|---|---:|---:|
| BBT - Jason Mathews | 439 | 25.43% |
| BBT - Roger Thomas | 482 | 27.93% |
| BBT - Teresa McKelvy | 496 | 28.74% |
| DEM - Thomas J. Billups, Sr. | 309 | 17.90% |
| **Total** | **1,726** | |

### Library Trustee, Village of Berkeley, 6yr

Vote For 4
( 4 of 4  precincts reported )

| | | |
|---|---:|---:|
| NON - David Ditchfield | 512 | 24.79% |
| NON - Denise Mason-Smith | 540 | 26.15% |
| NON - Christina Hawn | 519 | 25.13% |
| NON - Shawn Dooley | 494 | 23.92% |
| **Total** | **2,065** | |

### Mayor, City of Blue Island

( 13 of 13  precincts reported )

| | | |
|---|---:|---:|
| FBI - Fred Bilotto | 899 | 100.00% |
| **Total** | **899** | |

### Clerk, City of Blue Island

( 13 of 13  precincts reported )

| | | |
|---|---:|---:|
| FBI - Raeann Cantelo-Zylman | 893 | 100.00% |
| **Total** | **893** | |

### Treasurer, City of Blue Island

( 13 of 13  precincts reported )

| | | |
|---|---:|---:|
| FBI - Nancy Rita | 862 | 100.00% |
| **Total** | **862** | |

### Trustee, Village of Bridgeview

Vote For 3
( 11 of 11  precincts reported )

| | | |
|---|---:|---:|
| AEP - Michael J Pticek | 608 | 34.45% |
| AEP - Laura Cardenas | 578 | 32.75% |
| AEP - Gary D. Lewis | 579 | 32.80% |
| **Total** | **1,765** | |

### Library Trustee, Village of Bridgeview, 6yr

Vote For 3
( 11 of 11  precincts reported )

| | | |
|---|---:|---:|
| NON - Alice E. Porfirio | 588 | 34.23% |
| NON - Alice L. Vilimek | 574 | 33.41% |
| NON - Randal L. Carben | 556 | 32.36% |
| **Total** | **1,718** | |

### Library Trustee, Village of Bridgeview, 2yr

( 11 of 11  precincts reported )

| | | |
|---|---:|---:|
| NON - Anna Ziaja-Castillo | 647 | 100.00% |
| **Total** | **647** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

### President, Village of Broadview

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| BPP - Katrina Thompson | 1,092 | 68.51% |
| BCP - Angela Patterson | 502 | 31.49% |
| **Total** | **1,594** | |

### Clerk, Village of Broadview

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| BPP - Kevin McGrier | 1,019 | 64.82% |
| BCP - Carolyn Wilson | 553 | 35.18% |
| **Total** | **1,572** | |

### Trustee, Village of Broadview

Vote For 3

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| BPP - Judy Rose Abraham | 988 | 22.63% |
| BPP - Patricia Chao-Malave | 875 | 20.05% |
| BPP - Lakecia A. Whimper | 866 | 19.84% |
| BCP - Tamara Jackson | 601 | 13.77% |
| BCP - Karyn Williams | 542 | 12.42% |
| BCP - Kellee Clifton-Williams | 493 | 11.29% |
| **Total** | **4,365** | |

### President, Village of Brookfield

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| PEP - Michael J. Garvey | 1,672 | 100.00% |
| **Total** | **1,672** | |

### Clerk, Village of Brookfield

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| PEP - Michael G. Melendez | 1,648 | 100.00% |
| **Total** | **1,648** | |

### Trustee, Village of Brookfield

Vote For 3

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| PEP - Kit P. Ketchmark | 1,541 | 32.84% |
| PEP - Jennifer Strauss Hendricks | 1,596 | 34.01% |
| PEP - Kyle Travis Whitehead | 1,556 | 33.16% |
| **Total** | **4,693** | |

### Library Trustee, Village of Brookfield, 4yr

Vote For 3

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| NON - Priscilla Grote | 626 | 12.98% |
| NON - David Jakubiak | 697 | 14.45% |
| NON - Alan Miller | 538 | 11.16% |
| NON - Michelle Parker | 1,141 | 23.66% |
| NON - Tristan Gunn | 382 | 7.92% |
| NON - Natalie DeJonghe | 905 | 18.77% |
| NON - Karl Olson | 533 | 11.05% |
| **Total** | **4,822** | |

### Library Trustee, Village of Brookfield, 2yr

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| NON - Phil Weglarz | 1,597 | 100.00% |
| **Total** | **1,597** | |

### Trustee, Village of Buffalo Grove

Vote For 3

( 10 of 10  precincts reported )

| | | |
|---|---|---|
| IND - Paulette Greenberg | 765 | 21.38% |
| IND - Denice Bocek | 936 | 26.16% |
| IND - Lester A. Ottenheimer | 895 | 25.01% |
| IND - Joanne R. Johnson | 982 | 27.45% |
| **Total** | **3,578** | |

### Trustee, Village of Buffalo Grove, 2yr

( 10 of 10  precincts reported )

| | | |
|---|---|---|
| IND - Kevin Richards | 1,183 | 100.00% |
| **Total** | **1,183** | |

### Mayor, City of Burbank

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| BGP - David E. Gilgenberg, II | 1,061 | 100.00% |
| **Total** | **1,061** | |

### Clerk, City of Burbank

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| BGP - Jason Pyle | 1,044 | 100.00% |
| **Total** | **1,044** | |

### Treasurer, City of Burbank

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| BGP - David L. Viverito | 1,070 | 100.00% |
| **Total** | **1,070** | |

### President, Village of Burnham

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| IND - Robert E Polk | 424 | 52.22% |
| IND - Antwon T Russell | 388 | 47.78% |
| **Total** | **812** | |

### Clerk, Village of Burnham

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| IND - Lus E Chavez | 423 | 53.07% |
| IND - Domynique Jazmen Smith | 374 | 46.93% |
| **Total** | **797** | |

### Trustee, Village of Burnham

Vote For 3

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| IND - Travis A Claybrooks | 479 | 24.96% |
| IND - Jefferey Hodges | 458 | 23.87% |
| IND - John J Cap Jr | 419 | 21.83% |
| IND - Shameka N Levy | 321 | 16.73% |
| IND - John P Hajduch | 242 | 12.61% |
| **Total** | **1,919** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Mayor, Village of Burr Ridge

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| IND - Gary Grasso | 334 | 100.00% |
| **Total** | **334** | |

Clerk, Village of Burr Ridge

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| IND - Susan Schaus | 336 | 100.00% |
| **Total** | **336** | |

Trustee, Village of Burr Ridge

Vote For 3

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| IND - Russell Smith | 304 | 33.37% |
| IND - Guy R. Franzese, Jr. | 310 | 34.03% |
| IND - Anita Mital | 297 | 32.60% |
| **Total** | **911** | |

Mayor, City of Calumet City

( 21 of 21  precincts reported )

| | | |
|---|---|---|
| DEM - Thaddeus Jones | 2,314 | 100.00% |
| **Total** | **2,314** | |

Clerk, City of Calumet City

( 21 of 21  precincts reported )

| | | |
|---|---|---|
| DEM - Nyota T. Figgs | 2,373 | 100.00% |
| **Total** | **2,373** | |

Treasurer, City of Calumet City

( 21 of 21  precincts reported )

| | | |
|---|---|---|
| DEM - Gerald Tarka | 2,452 | 100.00% |
| **Total** | **2,452** | |

Mayor, Village of Calumet Park

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| UIP - Ronald Denson | 723 | 71.02% |
| IND - Stacey Francine James | 295 | 28.98% |
| **Total** | **1,018** | |

Clerk, Village of Calumet Park

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| UIP - Omara Fonseca | 925 | 100.00% |
| **Total** | **925** | |

Trustee, Village of Calumet Park

Vote For 3

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| UIP - Dorothy L. Price | 885 | 35.64% |
| UIP - Carl Hampton, Sr. | 793 | 31.94% |
| UIP - Ronald Brown | 805 | 32.42% |
| **Total** | **2,483** | |

President, Village of Chicago Ridge

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| IND - John "Jack" Lind | 709 | 100.00% |
| **Total** | **709** | |

Clerk, Village of Chicago Ridge

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| IND - Barbara M. Harrison | 695 | 100.00% |
| **Total** | **695** | |

Trustee, Village of Chicago Ridge

Vote For 3

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| IPP - Lisa H. Lenz | 316 | 14.91% |
| IPP - Edward J. Stortz | 268 | 12.65% |
| IND - Edmund "Ed" Kowalski | 484 | 22.84% |
| IND - Andrew L. Siegel | 532 | 25.11% |
| IND - Elaine Davenport | 519 | 24.49% |
| **Total** | **2,119** | |

Library Trustee, Village of Chicago Ridge, 6yr

Vote For 2

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NON - Monica Fletcher | 631 | 50.76% |
| NON - Karrie Grabinski | 612 | 49.24% |
| **Total** | **1,243** | |

Mayor, Village of Crestwood

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| UNP - Kenneth Klein | 731 | 100.00% |
| **Total** | **731** | |

Clerk, Village of Crestwood

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| UNP - Catherine "Cathy" Johnson | 729 | 100.00% |
| **Total** | **729** | |

Trustee, Village of Crestwood

Vote For 3

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| UNP - Anthony J Benigno | 669 | 33.48% |
| UNP - Frank Caldario | 666 | 33.33% |
| UNP - Denise Pietrucha | 663 | 33.18% |
| **Total** | **1,998** | |

President, Village of Deer Park

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NON - Gregory Rusteberg | 5 | 100.00% |
| **Total** | **5** | |

Trustee, Village of Deer Park

Vote For 3

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NON - Michael Mann | 5 | 50.00% |
| NON - Michael Reiser | 5 | 50.00% |
| No Candidate | 0 | 0.00% |
| **Total** | **10** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

| Mayor, Village of Deerfield | | |
|---|---|---|
| ( 2 of 2 precincts reported ) | | |
| DFC - Dan Shapiro | 88 | 100.00% |
| **Total** | **88** | |

| Trustee, Village of Deerfield | | |
|---|---|---|
| Vote For 3 | | |
| ( 2 of 2 precincts reported ) | | |
| DFC - Jesse Greenberg | 82 | 36.77% |
| DFC - Jennifer La Mell Goldstone | 73 | 32.74% |
| DFC - Mary Meirose Oppenheim | 68 | 30.49% |
| **Total** | **223** | |

| Trustee, Village of Deerfield, 2yr | | |
|---|---|---|
| ( 2 of 2 precincts reported ) | | |
| IND - Robert L. Benton | 75 | 100.00% |
| **Total** | **75** | |

| Library Trustee, Village of Deerfield, 6yr | | |
|---|---|---|
| Vote For 2 | | |
| ( 2 of 2 precincts reported ) | | |
| NON - Emily Fry | 80 | 55.94% |
| NON - Joshua Charlson | 63 | 44.06% |
| **Total** | **143** | |

| Mayor, City of Des Plaines | | |
|---|---|---|
| ( 38 of 38 precincts reported ) | | |
| IND - Andrew Goczkowski | 5,629 | 100.00% |
| **Total** | **5,629** | |

| Clerk, City of Des Plaines | | |
|---|---|---|
| ( 38 of 38 precincts reported ) | | |
| IND - Dominik Bronakowski | 4,203 | 66.31% |
| IND - Carla Brookman | 2,135 | 33.69% |
| **Total** | **6,338** | |

| President, Village of Dixmoor | | |
|---|---|---|
| ( 3 of 3 precincts reported ) | | |
| DMU - Cynthia J. Mossuto | 135 | 25.42% |
| IND - Fitzgerald Roberts | 396 | 74.58% |
| **Total** | **531** | |

| Clerk, Village of Dixmoor | | |
|---|---|---|
| ( 3 of 3 precincts reported ) | | |
| DMU - Shuaverta H. Miles | 139 | 26.38% |
| IND - Juanita M Darden-Thompson | 388 | 73.62% |
| **Total** | **527** | |

| Trustee, Village of Dixmoor | | |
|---|---|---|
| Vote For 3 | | |
| ( 3 of 3 precincts reported ) | | |
| DMU - Baltazar Martinez, Jr. | 154 | 10.64% |
| DMU - Joy Johnson | 161 | 11.12% |
| DMU - Raymond Lavigne | 147 | 10.15% |
| IND - Charlene McFadden | 73 | 5.04% |
| IND - Angela Franks-Muse | 329 | 22.72% |
| IND - Ira Rolark | 256 | 17.68% |
| IND - Dwayne Tyson | 328 | 22.65% |
| **Total** | **1,448** | |

| Mayor, Village of Dolton | | |
|---|---|---|
| ( 17 of 17 precincts reported ) | | |
| DEM - Jason House | 3,356 | 95.26% |
| RDP - Casundra Hopson-Jordan | 167 | 4.74% |
| **Total** | **3,523** | |

| Clerk, Village of Dolton | | |
|---|---|---|
| ( 17 of 17 precincts reported ) | | |
| DEM - Alison Key | 3,431 | 100.00% |
| **Total** | **3,431** | |

| Trustee, Village of Dolton | | |
|---|---|---|
| Vote For 3 | | |
| ( 17 of 17 precincts reported ) | | |
| DEM - Brittney Norwood | 3,242 | 33.02% |
| DEM - Kiana L. Belcher | 3,108 | 31.65% |
| DEM - Edward "Ed" Steave | 3,112 | 31.69% |
| RDP - D'Nasha Lee Harrison | 357 | 3.64% |
| **Total** | **9,819** | |

| President, Village of East Hazel Crest | | |
|---|---|---|
| ( 1 of 1 precincts reported ) | | |
| ACP - Thomas A. Brown | 201 | 100.00% |
| **Total** | **201** | |

| Clerk, Village of East Hazel Crest | | |
|---|---|---|
| ( 1 of 1 precincts reported ) | | |
| ACP - Monica Elsey | 168 | 72.41% |
| IND - Joann Washington Murry | 64 | 27.59% |
| **Total** | **232** | |

| Trustee, Village of East Hazel Crest | | |
|---|---|---|
| Vote For 3 | | |
| ( 1 of 1 precincts reported ) | | |
| ACP - Jesus Ortiz, Jr. | 157 | 28.24% |
| ACP - Maureen Forte | 140 | 25.18% |
| ACP - Ronald S. Wideman, Jr. | 141 | 25.36% |
| IND - Louis M. Dutka, Jr. | 118 | 21.22% |
| **Total** | **556** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Council Member, City of Elgin

Vote For 4

( 13 of 13 precincts reported )

| | | |
|---|---|---|
| NON - Maggie Beyer | 418 | 11.05% |
| NON - Steven Thoren | 443 | 11.71% |
| NON - Cecilia Ivana Brooks | 306 | 8.09% |
| NON - Diana Alfaro | 667 | 17.63% |
| NON - Dustin Good | 564 | 14.90% |
| NON - Erik Bosque Pena | 369 | 9.75% |
| NON - Mark W. Smith | 309 | 8.17% |
| NON - Corey D. Dixon | 708 | 18.71% |
| **Total** | **3,784** | |

Mayor, Elk Grove Village

( 21 of 21 precincts reported )

| | | |
|---|---|---|
| IND - Craig B. Johnson | 3,252 | 100.00% |
| **Total** | **3,252** | |

Trustee, Village of Elk Grove Village

Vote For 3

( 21 of 21 precincts reported )

| | | |
|---|---|---|
| IND - Jeffrey C. Franke | 2,920 | 34.16% |
| IND - Keith Lasken | 2,795 | 32.69% |
| IND - Joseph D. Bush | 2,834 | 33.15% |
| **Total** | **8,549** | |

Library Trustee, Village of Elk Grove Village, 6yr

Vote For 2

( 21 of 21 precincts reported )

| | | |
|---|---|---|
| NON - JoAnn Shafar | 2,870 | 51.33% |
| NON - Isela Catania | 2,721 | 48.67% |
| **Total** | **5,591** | |

Library Trustee, Village of Elk Grove Village, 2yr

( 21 of 21 precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

President, Village of Elmwood Park

( 13 of 13 precincts reported )

| | | |
|---|---|---|
| PCT - Angelo "Skip" Saviano | 2,220 | 81.80% |
| IND - Salvatore "Sam" LaBarbera | 494 | 18.20% |
| **Total** | **2,714** | |

Clerk, Village of Elmwood Park

( 13 of 13 precincts reported )

| | | |
|---|---|---|
| PCT - Gina M Pesko | 2,388 | 100.00% |
| **Total** | **2,388** | |

Trustee, Village of Elmwood Park

Vote For 3

( 13 of 13 precincts reported )

| | | |
|---|---|---|
| PCT - Jeffrey L Sargent | 2,186 | 33.76% |
| PCT - Angelo J Lollino | 2,147 | 33.15% |
| PCT - Elsa M Estrada-Volpe | 2,143 | 33.09% |
| **Total** | **6,476** | |

Library Trustee, Village of Elmwood Park, 4yr

Vote For 3

( 13 of 13 precincts reported )

| | | |
|---|---|---|
| NON - Peter Fosco | 1,593 | 22.45% |
| NON - Meredith Zinanni | 1,050 | 14.79% |
| NON - Alice M Balundis | 1,354 | 19.08% |
| NON - Shakundala "Sk" Narayan | 1,257 | 17.71% |
| NON - Amy Prechel | 953 | 13.43% |
| NON - Jack Bower | 890 | 12.54% |
| **Total** | **7,097** | |

Library Trustee, Village of Elmwood Park, 2yr

( 13 of 13 precincts reported )

| | | |
|---|---|---|
| NON - Jesus O. "Chuy" Segura Jr. | 2,185 | 100.00% |
| **Total** | **2,185** | |

Mayor, City of Evanston

( 45 of 45 precincts reported )

| | | |
|---|---|---|
| NON - Daniel Biss | 11,716 | 62.69% |
| NON - Jeffrey "Jeff" Boarini | 6,973 | 37.31% |
| **Total** | **18,689** | |

Clerk, City of Evanston

( 45 of 45 precincts reported )

| | | |
|---|---|---|
| NON - Stephanie Mendoza | 15,329 | 100.00% |
| **Total** | **15,329** | |

President, Village of Evergreen Park

( 12 of 12 precincts reported )

| | | |
|---|---|---|
| GGP - Kelly Burke | 2,926 | 84.66% |
| IND - William E. Lorenz | 530 | 15.34% |
| **Total** | **3,456** | |

Clerk, Village of Evergreen Park

( 12 of 12 precincts reported )

| | | |
|---|---|---|
| GGP - Kelly Duffy | 3,196 | 100.00% |
| **Total** | **3,196** | |

Trustee, Village of Evergreen Park

Vote For 3

( 12 of 12 precincts reported )

| | | |
|---|---|---|
| GGP - Norm Anderson | 2,731 | 28.59% |
| GGP - Mark Phelan | 2,700 | 28.26% |
| GGP - Carol Kyle | 2,745 | 28.73% |
| IND - Terri S. Daley | 785 | 8.22% |
| IND - Ryan Reitz | 592 | 6.20% |
| **Total** | **9,553** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

### Library Trustee, Village of Evergreen Park, 4yr

Vote For 3
( 12 of 12 precincts reported )

| | | | |
|---|---|---|---|
| NON - Julianne F. Keaty | | 2,769 | 54.98% |
| NON - Helen Tomczuk | | 2,267 | 45.02% |
| No Candidate | | 0 | 0.00% |
| | **Total** | **5,036** | |

### Mayor, Village of Flossmoor

( 9 of 9 precincts reported )

| | | | |
|---|---|---|---|
| IND - Joni Bradley-Scott | | 1,386 | 43.34% |
| IND - Michelle Nelson | | 1,812 | 56.66% |
| | **Total** | **3,198** | |

### Clerk, Village of Flossmoor

( 9 of 9 precincts reported )

| | | | |
|---|---|---|---|
| IND - Gina A. LoGalbo | | 2,686 | 100.00% |
| | **Total** | **2,686** | |

### Trustee, Village of Flossmoor

Vote For 3
( 9 of 9 precincts reported )

| | | | |
|---|---|---|---|
| IND - Phil Lee | | 978 | 11.53% |
| IND - Gary E Daggett | | 1,640 | 19.34% |
| IND - Brian H. Driscoll | | 1,267 | 14.94% |
| IND - Kevin Anthony Dorsey | | 1,394 | 16.44% |
| IND - Troy Holmes | | 1,201 | 14.16% |
| IND - Carolyn D. Rodgers | | 1,423 | 16.78% |
| IND - Belgee L. Falkner | | 577 | 6.80% |
| | **Total** | **8,480** | |

### Library Trustee, Village of Flossmoor, 4yr

Vote For 3
( 9 of 9 precincts reported )

| | | | |
|---|---|---|---|
| NON - Lesley Klauk | | 1,747 | 25.15% |
| NON - Natasha Bergeron | | 2,195 | 31.60% |
| NON - Tamara Prokop | | 1,858 | 26.75% |
| NON - Robert Cutcliffe | | 1,147 | 16.51% |
| | **Total** | **6,947** | |

### Mayor, Village of Ford Heights

( 6 of 6 precincts reported )

| | | | |
|---|---|---|---|
| IND - LaDell Jones | | 105 | 17.83% |
| IND - Antonia T. McMichales | | 87 | 14.77% |
| IND - Freddie L. Wilson | | 172 | 29.20% |
| IND - Scottie L. Hatten | | 136 | 23.09% |
| IND - Annie R. Coulter | | 89 | 15.11% |
| | **Total** | **589** | |

### Clerk, Village of Ford Heights

( 6 of 6 precincts reported )

| | | | |
|---|---|---|---|
| IND - Nyree D. Ford | | 384 | 100.00% |
| | **Total** | **384** | |

### Trustee, Village of Ford Heights

Vote For 3
( 6 of 6 precincts reported )

| | | | |
|---|---|---|---|
| IND - James E. Morgan | | 253 | 19.73% |
| IND - Tiffany Larue | | 79 | 6.16% |
| IND - Lorenzo Nichols | | 117 | 9.13% |
| IND - Stacey Perry | | 330 | 25.74% |
| IND - Tyreese L. Andrews | | 259 | 20.20% |
| IND - Tracey C. McDowell | | 244 | 19.03% |
| | **Total** | **1,282** | |

### Trustee, Village of Ford Heights, 2yr

( 6 of 6 precincts reported )

| | | | |
|---|---|---|---|
| IND - Germaine Hooks | | 400 | 100.00% |
| | **Total** | **400** | |

### President, Village of Forest View

( 1 of 1 precincts reported )

| | | | |
|---|---|---|---|
| IND - David Liska | | 137 | 64.32% |
| IND - Maria Ramirez | | 76 | 35.68% |
| | **Total** | **213** | |

### Trustee, Village of Forest View

Vote For 3
( 1 of 1 precincts reported )

| | | | |
|---|---|---|---|
| IND - Richard M Hubacek | | 112 | 22.67% |
| IND - James Nitka | | 138 | 27.94% |
| IND - Aidee Rivera | | 97 | 19.64% |
| IND - Midalia Nevarez | | 147 | 29.76% |
| | **Total** | **494** | |

### President, Village of Franklin Park

( 12 of 12 precincts reported )

| | | | |
|---|---|---|---|
| YVV - Barrett F. Pedersen | | 1,030 | 100.00% |
| | **Total** | **1,030** | |

### Clerk, Village of Franklin Park

( 12 of 12 precincts reported )

| | | | |
|---|---|---|---|
| YVV - April J. Arellano | | 1,089 | 100.00% |
| | **Total** | **1,089** | |

### Trustee, Village of Franklin Park

Vote For 3
( 12 of 12 precincts reported )

| | | | |
|---|---|---|---|
| YVV - Andres "Andy" Ybarra | | 991 | 34.35% |
| YVV - Karen D. Special | | 962 | 33.34% |
| YVV - John C. Johnson | | 932 | 32.31% |
| | **Total** | **2,885** | |

### President, Village of Glencoe

( 6 of 6 precincts reported )

| | | | |
|---|---|---|---|
| GCU - Howard J. Roin | | 554 | 100.00% |
| | **Total** | **554** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

| Trustee, Village of Glencoe | | |
|---|---|---|
| Vote For 3 | | |
| ( 6 of 6  precincts reported ) | | |
| GCU - Gary N. Ruben | 540 | 34.11% |
| GCU - Dudley Onderdonk | 522 | 32.98% |
| GCU - Michael Rosenblat | 521 | 32.91% |
| **Total** | **1,583** | |

| Library Trustee, Village of Glencoe, 4yr | | |
|---|---|---|
| Vote For 4 | | |
| ( 6 of 6  precincts reported ) | | |
| NON - Michael A. Pope | 520 | 25.23% |
| NON - Nan Weiss-Ham | 530 | 25.72% |
| NON - George Krafcisin | 504 | 24.45% |
| NON - Robert Kimble | 507 | 24.60% |
| **Total** | **2,061** | |

| President, Village of Glenview | | |
|---|---|---|
| ( 40 of 40 precincts reported ) | | |
| UEG - Michael B. Jenny | 5,440 | 100.00% |
| **Total** | **5,440** | |

| Trustee, Village of Glenview | | |
|---|---|---|
| Vote For 3 | | |
| ( 40 of 40 precincts reported ) | | |
| UEG - Gina A. DeBoni | 5,043 | 33.75% |
| UEG - Timothy J. Doron | 4,969 | 33.26% |
| UEG - Adam Sidoti | 4,929 | 32.99% |
| **Total** | **14,941** | |

| Library Trustee, Village of Glenview, 4yr | | |
|---|---|---|
| Vote For 4 | | |
| ( 40 of 40  precincts reported ) | | |
| NON - Ruth Rosenblum | 4,780 | 25.20% |
| NON - Jeff Rowitz | 4,665 | 24.60% |
| NON - Katherine Davis Vega | 4,756 | 25.08% |
| NON - Carol A. Schmitt | 4,765 | 25.12% |
| **Total** | **18,966** | |

| President, Village of Glenwood | | |
|---|---|---|
| ( 7 of 7  precincts reported ) | | |
| GSP - Toleda Hart | 816 | 52.68% |
| GPP - Ronald J Gardiner | 733 | 47.32% |
| **Total** | **1,549** | |

| Clerk, Village of Glenwood | | |
|---|---|---|
| ( 7 of 7  precincts reported ) | | |
| GSP - Jesse Durden | 833 | 54.66% |
| GPP - Janice Flemister | 691 | 45.34% |
| **Total** | **1,524** | |

| Trustee, Village of Glenwood | | |
|---|---|---|
| Vote For 3 | | |
| ( 7 of 7  precincts reported ) | | |
| GSP - Edward Hadnott | 738 | 16.87% |
| GSP - Michelle Mosley | 761 | 17.40% |
| GSP - Rodrick Murdock | 617 | 14.11% |
| GPP - Camiella D Williams | 613 | 14.01% |
| GPP - Felicia D Brown | 617 | 14.11% |
| GPP - Michael Owens | 518 | 11.84% |
| IND - Dion Lynch | 510 | 11.66% |
| **Total** | **4,374** | |

| President, Village of Golf | | |
|---|---|---|
| ( 1 of 1  precincts reported ) | | |
| GFN - Robert Farr | 58 | 100.00% |
| **Total** | **58** | |

| Clerk, Village of Golf | | |
|---|---|---|
| ( 1 of 1  precincts reported ) | | |
| GFN - Mary Katherine Osman | 60 | 100.00% |
| **Total** | **60** | |

| Trustee, Village of Golf | | |
|---|---|---|
| Vote For 3 | | |
| ( 1 of 1  precincts reported ) | | |
| GFN - Mark Miller | 57 | 33.53% |
| GFN - Susan Burden | 58 | 34.12% |
| GFN - Kenneth D Ross | 55 | 32.35% |
| **Total** | **170** | |

| President, Village of Hanover Park | | |
|---|---|---|
| ( 8 of 8  precincts reported ) | | |
| HPS - Mark Elkins | 222 | 20.11% |
| HPT - Rodney S. Craig | 882 | 79.89% |
| **Total** | **1,104** | |

| Clerk, Village of Hanover Park | | |
|---|---|---|
| ( 8 of 8  precincts reported ) | | |
| HPT - Kristy Merrill | 1,038 | 100.00% |
| **Total** | **1,038** | |

| Trustee, Village of Hanover Park | | |
|---|---|---|
| Vote For 3 | | |
| ( 8 of 8  precincts reported ) | | |
| HPT - Troy Albuck | 852 | 34.40% |
| HPT - Jenni Broccolino | 861 | 34.76% |
| IND - Yasmeen Bankole | 764 | 30.84% |
| **Total** | **2,477** | |

| President, Village of Harwood Heights | | |
|---|---|---|
| ( 4 of 4  precincts reported ) | | |
| UTP - Arlene C. Jezierny | 307 | 100.00% |
| **Total** | **307** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

| Clerk, Village of Harwood Heights | | |
|---|---|---|
| ( 4 of 4  precincts reported ) | | |
| UTP - Marcia L. Pollowy | 301 | 100.00% |
| **Total** | **301** | |

| Trustee, Village of Harwood Heights | | |
|---|---|---|
| Vote For 3 | | |
| ( 4 of 4  precincts reported ) | | |
| UTP - Lawrence R. Steiner | 263 | 32.43% |
| UTP - Annette Brzezniak-Volpe | 275 | 33.91% |
| UTP - Giuseppe "Joe" Zerillo | 273 | 33.66% |
| **Total** | **811** | |

| President, Village of Hazel Crest | | |
|---|---|---|
| ( 11 of 11  precincts reported ) | | |
| DEM - Isaac R. Wiseman | 526 | 27.32% |
| HPP - Marlon D. Rias | 571 | 29.66% |
| RRR - Sandra Alexander | 598 | 31.06% |
| IND - Java M. Rogers | 230 | 11.95% |
| **Total** | **1,925** | |

| Clerk, Village of Hazel Crest | | |
|---|---|---|
| ( 11 of 11  precincts reported ) | | |
| HPP - Jadie C. Peters | 771 | 40.39% |
| RRR - Joyce Dickerson | 742 | 38.87% |
| IND - Marcia Hollis-Bratcher | 396 | 20.74% |
| **Total** | **1,909** | |

| Trustee, Village of Hazel Crest | | |
|---|---|---|
| Vote For 3 | | |
| ( 11 of 11  precincts reported ) | | |
| DEM - Portia S. Slay | 588 | 11.13% |
| HPP - Earl K. Corney | 638 | 12.07% |
| HPP - Jonathan L. Cooper | 676 | 12.79% |
| HPP - Marquita D. Marshall Motley | 672 | 12.72% |
| RRR - Merle Kimbrough-Huckabee | 672 | 12.72% |
| RRR - Karmaleta "KC" Mosley | 638 | 12.07% |
| RRR - Mia C. Reed | 584 | 11.05% |
| IND - Corrie M. Phillips | 305 | 5.77% |
| IND - Delphine Cherry | 222 | 4.20% |
| IND - LaTonya Dupa Jones | 289 | 5.47% |
| **Total** | **5,284** | |

| President, Village of Hillside | | |
|---|---|---|
| ( 6 of 6  precincts reported ) | | |
| CIP - Joseph T. Tamburino | 855 | 66.59% |
| HUP - Roger Romanelli | 429 | 33.41% |
| **Total** | **1,284** | |

| Clerk, Village of Hillside | | |
|---|---|---|
| ( 6 of 6  precincts reported ) | | |
| CIP - Linda L. Gould | 825 | 65.42% |
| HUP - Elva Arroyo | 436 | 34.58% |
| **Total** | **1,261** | |

| Trustee, Village of Hillside | | |
|---|---|---|
| Vote For 3 | | |
| ( 6 of 6  precincts reported ) | | |
| CIP - Claudell Johnson | 805 | 22.74% |
| CIP - John N. "Jack" Kramer | 750 | 21.19% |
| CIP - Frank J. Lomeli, Sr. | 734 | 20.73% |
| HUP - Tommie Beasley | 417 | 11.78% |
| HUP - Keegan Goss | 373 | 10.54% |
| HUP - Rhonda Taylor | 461 | 13.02% |
| **Total** | **3,540** | |

| Library Trustee, Village of Hillside, 6yr | | |
|---|---|---|
| Vote For 2 | | |
| ( 6 of 6  precincts reported ) | | |
| NON - Yolanda Bindert | 973 | 54.45% |
| NON - Maureen Sypkens | 814 | 45.55% |
| **Total** | **1,787** | |

| President, Village of Hinsdale | | |
|---|---|---|
| ( 2 of 2  precincts reported ) | | |
| IND - Greg Hart | 196 | 100.00% |
| **Total** | **196** | |

| Trustee, Village of Hinsdale | | |
|---|---|---|
| Vote For 3 | | |
| ( 2 of 2  precincts reported ) | | |
| IND - Michelle Fisher | 194 | 32.94% |
| IND - Neale Byrnes | 163 | 27.67% |
| IND - Matthew Posthuma | 160 | 27.16% |
| IND - Carlos P. Aparicio | 72 | 12.22% |
| **Total** | **589** | |

| Library Trustee, Village of Hinsdale, 4yr | | |
|---|---|---|
| Vote For 4 | | |
| ( 2 of 2  precincts reported ) | | |
| NON - Carissa Kapcar | 156 | 23.71% |
| NON - Jayesh Hines-Shah | 133 | 20.21% |
| NON - Kimberly J. Kiyosaki | 148 | 22.49% |
| NON - Chun Ye | 137 | 20.82% |
| NON - Dennis C. Garcia | 84 | 12.77% |
| **Total** | **658** | |

| Trustee, Village of Hodgkins | | |
|---|---|---|
| Vote For 3 | | |
| ( 1 of 1  precincts reported ) | | |
| TRU - Lida Mills | 117 | 32.23% |
| TRU - Timothy E. Kovel | 120 | 33.06% |
| TRU - Robert V "RV" Millsap | 126 | 34.71% |
| **Total** | **363** | |

| Trustee, Village of Hodgkins, 2yr | | |
|---|---|---|
| ( 1 of 1  precincts reported ) | | |
| TRU - Dominic Misasi | 122 | 100.00% |
| **Total** | **122** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

President, Village of Hoffman Estates

( 27 of 27  precincts reported )

| | | |
|---|---|---|
| NON - William D. McLeod | 3,860 | 100.00% |
| **Total** | **3,860** | |

Clerk, Village of Hoffman Estates

( 27 of 27  precincts reported )

| | | |
|---|---|---|
| NON - Patricia Ann "Patty" Richter | 3,779 | 100.00% |
| **Total** | **3,779** | |

Trustee, Village of Hoffman Estates

Vote For 3

( 27 of 27  precincts reported )

| | | |
|---|---|---|
| NON - Karen J. Arnet | 3,325 | 32.53% |
| NON - Patrick Kinnane | 3,553 | 34.77% |
| NON - Karen V. Mills | 3,342 | 32.70% |
| **Total** | **10,220** | |

Mayor, City of Hometown

( 2 of 2  precincts reported )

| | | |
|---|---|---|
| IND - John P. Forney | 229 | 31.33% |
| IND - Frank E. Finnegan | 502 | 68.67% |
| **Total** | **731** | |

Clerk, City of Hometown

( 2 of 2  precincts reported )

| | | |
|---|---|---|
| IND - Christina M. Walker | 504 | 70.29% |
| IND - Kathleen J. Rowe | 213 | 29.71% |
| **Total** | **717** | |

Treasurer, City of Hometown

( 2 of 2  precincts reported )

| | | |
|---|---|---|
| IND - Salvatore A. Roti | 658 | 100.00% |
| **Total** | **658** | |

President, Village of Homewood

( 17 of 17  precincts reported )

| | | |
|---|---|---|
| GHP - Richard A Hofeld | 2,882 | 73.71% |
| IND - Brady Chalmers | 1,028 | 26.29% |
| **Total** | **3,910** | |

Clerk, Village of Homewood

( 17 of 17  precincts reported )

| | | |
|---|---|---|
| GHP - Nakina Flores | 3,506 | 100.00% |
| **Total** | **3,506** | |

Trustee, Village of Homewood

Vote For 3

( 17 of 17  precincts reported )

| | | |
|---|---|---|
| GHP - Vivian Harris-Jones | 2,550 | 23.43% |
| GHP - Phillip C Mason | 2,337 | 21.48% |
| GHP - Patrick H Siemsen | 1,975 | 18.15% |
| GRH - Tiffany Liggons-Cole | 1,411 | 12.97% |
| GRH - Patrick McAneney | 1,273 | 11.70% |
| GRH - Elizabeth Varmecky | 1,336 | 12.28% |
| **Total** | **10,882** | |

Trustee, Village of Homewood, 2yr

( 17 of 17  precincts reported )

| | | |
|---|---|---|
| GHP - Lauren Roman | 2,692 | 70.56% |
| GRH - Craig Frank | 1,123 | 29.44% |
| **Total** | **3,815** | |

Trustee, Village of Indian Head Park

Vote For 3

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| IND - Charles Eck | 353 | 34.04% |
| IND - Anthony Iannacco | 320 | 30.86% |
| IND - Eileen Murphy Donnersberger | 364 | 35.10% |
| **Total** | **1,037** | |

President, Village of Inverness

( 9 of 9  precincts reported )

| | | |
|---|---|---|
| IND - John A. "Jack" Tatooles | 1,036 | 65.36% |
| IND - Benjamin Gottlieb | 549 | 34.64% |
| **Total** | **1,585** | |

Clerk, Village of Inverness

( 9 of 9  precincts reported )

| | | |
|---|---|---|
| IND - Gerald D. Chapman | 818 | 57.48% |
| IND - Angela Sarantopoulos | 605 | 42.52% |
| **Total** | **1,423** | |

Trustee, Village of Inverness

Vote For 3

( 9 of 9  precincts reported )

| | | |
|---|---|---|
| IND - Charles M. Fritz | 873 | 22.63% |
| IND - Richard C. Gallagher | 839 | 21.75% |
| IND - Sean McQuade | 324 | 8.40% |
| IND - Martin Fedko | 541 | 14.02% |
| IND - Derrick Havis | 496 | 12.86% |
| IND - Timothy W. Tiedje | 785 | 20.35% |
| **Total** | **3,858** | |

President, Village of Justice

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| RFP - Krzysztof "Kris" Wasowicz | 590 | 100.00% |
| **Total** | **590** | |

Clerk, Village of Justice

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| RFP - David R. "Dave" Kroll | 571 | 100.00% |
| **Total** | **571** | |

Trustee, Village of Justice

Vote For 3

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| RFP - Melanie A. Kuban | 502 | 33.00% |
| RFP - Gabriel Lopez | 480 | 31.56% |
| RFP - Stanislaw "Stan" Ogorek | 539 | 35.44% |
| **Total** | **1,521** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

| President, Village of Kenilworth | | |
|---|---|---|
| ( 2 of 2  precincts reported ) | | |
| KCP - Cecily Kaz | 160 | 100.00% |
| **Total** | **160** | |

| Clerk, Village of Kenilworth | | |
|---|---|---|
| ( 2 of 2  precincts reported ) | | |
| KCP - Michael Gagnon | 173 | 100.00% |
| **Total** | **173** | |

| Trustee, Village of Kenilworth | | |
|---|---|---|
| Vote For 3 | | |
| ( 2 of 2  precincts reported ) | | |
| KCP - Christopher Ottsen | 170 | 33.60% |
| KCP - Amelia Hannus | 171 | 33.79% |
| KCP - Joseph F. Vitu, Jr. | 165 | 32.61% |
| **Total** | **506** | |

| President, Village of La Grange | | |
|---|---|---|
| ( 12 of 12  precincts reported ) | | |
| IND - Mark Kuchler | 2,411 | 100.00% |
| **Total** | **2,411** | |

| Clerk, Village of La Grange | | |
|---|---|---|
| ( 12 of 12  precincts reported ) | | |
| IND - Paul W. Saladino | 2,399 | 100.00% |
| **Total** | **2,399** | |

| Trustee, Village of La Grange | | |
|---|---|---|
| Vote For 3 | | |
| ( 12 of 12  precincts reported ) | | |
| IND - Glenn Thompson | 1,742 | 25.09% |
| IND - Lou Gale | 2,013 | 28.99% |
| IND - Peggy Peterson | 1,762 | 25.37% |
| IND - Carla Carter | 1,427 | 20.55% |
| **Total** | **6,944** | |

| Library Trustee, Village of La Grange, 4yr | | |
|---|---|---|
| Vote For 3 | | |
| ( 12 of 12  precincts reported ) | | |
| NON - Bethany Griffin | 2,094 | 33.14% |
| NON - Jessica Dangler | 2,112 | 33.43% |
| NON - Jennifer Hopkins | 2,112 | 33.43% |
| **Total** | **6,318** | |

| President, Village of La Grange Park | | |
|---|---|---|
| ( 10 of 10  precincts reported ) | | |
| IND - James Discipio | 2,377 | 100.00% |
| **Total** | **2,377** | |

| Clerk, Village of La Grange Park | | |
|---|---|---|
| ( 10 of 10  precincts reported ) | | |
| IND - Meghan Kooi | 2,289 | 100.00% |
| **Total** | **2,289** | |

| Trustee, Village of La Grange Park | | |
|---|---|---|
| ( 10 of 10  precincts reported ) | | |
| IND - Jamie Zaura | 1,845 | 29.15% |
| IND - Karen Koncel | 1,536 | 24.27% |
| IND - Jermaine Stewart | 1,393 | 22.01% |
| IND - Nick Diaferio | 1,556 | 24.58% |
| **Total** | **6,330** | |

| President, Village of Lansing | | |
|---|---|---|
| ( 17 of 17  precincts reported ) | | |
| LFP - Brian P. Hardy | 2,439 | 100.00% |
| **Total** | **2,439** | |

| Clerk, Village of Lansing | | |
|---|---|---|
| ( 17 of 17  precincts reported ) | | |
| LFP - Maureen C. Grady-Perovich | 2,434 | 100.00% |
| **Total** | **2,434** | |

| Trustee, Village of Lansing | | |
|---|---|---|
| Vote For 3 | | |
| ( 17 of 17  precincts reported ) | | |
| LFP - Amy Nommensen | 1,767 | 25.43% |
| LFP - Ernst P. Lamothe Jr. | 1,624 | 23.37% |
| LFP - Micaela G. Smith | 1,779 | 25.60% |
| DEM - Flynn M. Rush | 736 | 10.59% |
| IND - LeeAnn Revis | 1,042 | 15.00% |
| **Total** | **6,948** | |

| Library Trustee, Village of Lansing, 6yr | | |
|---|---|---|
| Vote For 2 | | |
| ( 17 of 17  precincts reported ) | | |
| NON - Steven P. Carr | 2,243 | 100.00% |
| No Candidate | 0 | 0.00% |
| **Total** | **2,243** | |

| President, Village of Lemont | | |
|---|---|---|
| ( 14 of 14  precincts reported ) | | |
| PLM - John Egofske | 2,321 | 100.00% |
| **Total** | **2,321** | |

| Clerk, Village of Lemont | | |
|---|---|---|
| ( 14 of 14  precincts reported ) | | |
| PLM - Charlene M. Smollen | 2,312 | 100.00% |
| **Total** | **2,312** | |

| Trustee, Village of Lemont | | |
|---|---|---|
| Vote For 3 | | |
| ( 14 of 14  precincts reported ) | | |
| PLM - Ken McClafferty | 1,675 | 23.52% |
| PLM - Kevin W. Shaughnessy | 1,719 | 24.14% |
| PLM - Samuel J. Forzley | 2,044 | 28.70% |
| IND - Dave Maher | 853 | 11.98% |
| IND - Mark Pawlak | 831 | 11.67% |
| **Total** | **7,122** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

**President, Village of Lincolnwood**

( 9 of 9  precincts reported )

| | | | |
|---|---|---|---|
| LAP - Jesal Patel | | 1,472 | 100.00% |
| | Total | **1,472** | |

**Clerk, Village of Lincolnwood**

( 9 of 9  precincts reported )

| | | | |
|---|---|---|---|
| LAP - Sokol Delisi | | 1,410 | 100.00% |
| | Total | **1,410** | |

**Trustee, Village of Lincolnwood**

Vote For 3

( 9 of 9  precincts reported )

| | | | |
|---|---|---|---|
| LAP - Jean Ikezoe-Halevi | | 1,222 | 28.46% |
| LAP - Grace Diaz Herrera | | 1,271 | 29.60% |
| LAP - Neal Gussis | | 1,134 | 26.41% |
| IND - Ahsan M. Khaja | | 667 | 15.53% |
| | Total | **4,294** | |

**President, Village of Lynwood**

( 7 of 7  precincts reported )

| | | | |
|---|---|---|---|
| DEM - Jada D. Curry | | 592 | 100.00% |
| | Total | **592** | |

**Clerk, Village of Lynwood**

( 7 of 7  precincts reported )

| | | | |
|---|---|---|---|
| DEM - Karen Wingfield-Bond | | 629 | 100.00% |
| | Total | **629** | |

**Trustee, Village of Lynwood**

Vote For 3

( 7 of 7  precincts reported )

| | | | |
|---|---|---|---|
| DEM - Randall K. Blakey | | 586 | 33.78% |
| DEM - Bryan D. Hurt | | 582 | 33.54% |
| DEM - David M. Lilly | | 567 | 32.68% |
| | Total | **1,735** | |

**President, Village of Lyons**

( 8 of 8  precincts reported )

| | | | |
|---|---|---|---|
| UCP - Christopher Getty | | 1,048 | 100.00% |
| | Total | **1,048** | |

**Clerk, Village of Lyons**

( 8 of 8  precincts reported )

| | | | |
|---|---|---|---|
| UCP - Irma Quintero | | 1,082 | 100.00% |
| | Total | **1,082** | |

**Trustee, Village of Lyons**

Vote For 3

( 8 of 8  precincts reported )

| | | | |
|---|---|---|---|
| UCP - Paul Marchiori | | 998 | 33.53% |
| UCP - Teresa Echeverria | | 1,017 | 34.17% |
| UCP - Daniel Hilker | | 961 | 32.29% |
| | Total | **2,976** | |

**Library Trustee, Village of Lyons, 6yr**

Vote For 2

( 8 of 8  precincts reported )

| | | | |
|---|---|---|---|
| NON - Iris Quintero | | 991 | 51.21% |
| NON - Joseph Valadez | | 944 | 48.79% |
| | Total | **1,935** | |

**Mayor, City of Markham**

( 7 of 7  precincts reported )

| | | | |
|---|---|---|---|
| DEM - Roger A. Agpawa | | 1,065 | 100.00% |
| | Total | **1,065** | |

**Clerk, City of Markham**

( 7 of 7  precincts reported )

| | | | |
|---|---|---|---|
| DEM - Leslie D. Trimuel | | 1,054 | 100.00% |
| | Total | **1,054** | |

**Treasurer, City of Markham**

( 7 of 7  precincts reported )

| | | | |
|---|---|---|---|
| DEM - Belinda Parks Richardson | | 1,055 | 100.00% |
| | Total | **1,055** | |

**President, Village of Matteson**

( 11 of 11  precincts reported )

| | | | |
|---|---|---|---|
| MMF - Sheila Yvonne Chalmers-Currin | | 2,347 | 84.27% |
| IND - Muhaymin Muhammad | | 438 | 15.73% |
| | Total | **2,785** | |

**Clerk, Village of Matteson**

( 11 of 11  precincts reported )

| | | | |
|---|---|---|---|
| MMF - Yumeka Brown | | 2,619 | 100.00% |
| | Total | **2,619** | |

**Trustee, Village of Matteson**

Vote For 3

( 11 of 11  precincts reported )

| | | | |
|---|---|---|---|
| MMF - Adam Shorter, III | | 2,245 | 29.93% |
| MMF - Carolyn G. Palmer | | 2,072 | 27.63% |
| MMF - Stacy R. Leak | | 1,935 | 25.80% |
| IND - Juanita M. Hardin | | 1,248 | 16.64% |
| | Total | **7,500** | |

**President, Village of Maywood**

( 14 of 14  precincts reported )

| | | | |
|---|---|---|---|
| MYM - Mary "May" Larry | | 238 | 10.03% |
| PCT - Isiah Brandon | | 639 | 26.92% |
| MTP - Nathaniel George Booker | | 1,497 | 63.06% |
| | Total | **2,374** | |

**Clerk, Village of Maywood**

( 14 of 14  precincts reported )

| | | | |
|---|---|---|---|
| MYM - Diann W Baker | | 340 | 13.62% |
| PCT - Cassandra Green | | 848 | 33.96% |
| MTP - Tori Garron | | 1,309 | 52.42% |
| | Total | **2,497** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Trustee, Village of Maywood

Vote For 3
( 14 of 14  precincts reported )

| | | |
|---|---|---|
| MYM - Nina Westbrook | 544 | 7.84% |
| PCT - Rachel Montgomery | 867 | 12.49% |
| PCT - Eileen Olivier | 821 | 11.82% |
| PCT - Dora Velazquez | 592 | 8.53% |
| MTP - Asia Ousley | 1,293 | 18.62% |
| MTP - Antonio Sanchez | 1,261 | 18.16% |
| MTP - Steve Smiley | 1,254 | 18.06% |
| IND - Claudia Vandiver | 311 | 4.48% |
| **Total** | **6,943** | |

Mayor, Village of McCook

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| ACP - Terrance "Terry" Carr | 54 | 100.00% |
| **Total** | **54** | |

Clerk, Village of McCook

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| ACP - Kenneth E. Lyons, Jr. | 49 | 100.00% |
| **Total** | **49** | |

Trustee, Village of McCook

Vote For 3
( 1 of 1  precincts reported )

| | | |
|---|---|---|
| ACP - John J. Bubash, Jr. | 51 | 33.77% |
| ACP - Thomas M. Perrin | 50 | 33.11% |
| ACP - Erica Padilla | 50 | 33.11% |
| **Total** | **151** | |

President, Village of Melrose Park

( 11 of 11  precincts reported )

| | | |
|---|---|---|
| MVP - Ronald M. Serpico, Sr. | 1,308 | 100.00% |
| **Total** | **1,308** | |

Clerk, Village of Melrose Park

( 11 of 11  precincts reported )

| | | |
|---|---|---|
| MVP - Mary Ann Paolantonio | 1,284 | 100.00% |
| **Total** | **1,284** | |

Trustee, Village of Melrose Park, 2yr

Vote For 6
( 11 of 11  precincts reported )

| | | |
|---|---|---|
| MVP - Anthony N. Abruzzo | 1,207 | 17.27% |
| MVP - Jaime Anguiano | 1,156 | 16.55% |
| MVP - Arturo J. Mota | 1,183 | 16.93% |
| MVP - Louis T. "Sonny" Nicotera | 1,149 | 16.44% |
| MVP - Mary Ramirez-Taconi | 1,167 | 16.70% |
| MVP - Anthony "Tony" Williams | 1,125 | 16.10% |
| **Total** | **6,987** | |

Library Trustee, Village of Melrose Park, 6yr

Vote For 2
( 11 of 11  precincts reported )

| | | |
|---|---|---|
| NON - Judith DeLaMora Macias | 1,139 | 51.03% |
| NON - Steve Pesce | 1,093 | 48.97% |
| **Total** | **2,232** | |

President, Village of Merrionette Park

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| MPP - Jose A. Nevarez, Jr. | 104 | 100.00% |
| **Total** | **104** | |

Clerk, Village of Merrionette Park

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| MPP - Kelly A. White | 105 | 100.00% |
| **Total** | **105** | |

Trustee, Village of Merrionette Park

Vote For 3
( 1 of 1  precincts reported )

| | | |
|---|---|---|
| MPP - Daniel R. McDermott | 102 | 36.30% |
| MPP - Ronald Heveran | 86 | 30.60% |
| MPP - Nancy L. Kavales | 93 | 33.10% |
| **Total** | **281** | |

President, Village of Midlothian

( 9 of 9  precincts reported )

| | | |
|---|---|---|
| MOM - Gary L'Heureux | 848 | 100.00% |
| **Total** | **848** | |

Clerk, Village of Midlothian

( 9 of 9  precincts reported )

| | | |
|---|---|---|
| MOM - Allen M. Moskal | 867 | 100.00% |
| **Total** | **867** | |

Trustee, Village of Midlothian

Vote For 3
( 9 of 9  precincts reported )

| | | |
|---|---|---|
| MOM - Jack Hille | 706 | 28.89% |
| MOM - Kathleen Johnson | 755 | 30.89% |
| MOM - Dianna L. Harris-Jedd | 698 | 28.56% |
| IND - Vincent Harlston | 285 | 11.66% |
| **Total** | **2,444** | |

Library Trustee, Village of Midlothian, 4yr

Vote For 3
( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NON - Patricia Bonk | 853 | 100.00% |
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| **Total** | **853** | |

Library Trustee, Village of Midlothian, 2yr

( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NON - James F. Woolard | 823 | 100.00% |
| **Total** | **823** | |

**COOK COUNTY**

**COOK 20250401 Ver G**

**April 1, 2025**

**Summary Report - Official Results**

President, Village of Morton Grove

( 15 of 15  precincts reported )

| | | |
|---|---|---|
| ACP - Janine Witko | 2,035 | 100.00% |
| **Total** | **2,035** | |

Clerk, Village of Morton Grove

( 15 of 15  precincts reported )

| | | |
|---|---|---|
| ACP - Eileen Scanlon Harford | 2,003 | 100.00% |
| **Total** | **2,003** | |

Trustee, Village of Morton Grove

Vote For 3

( 15 of 15  precincts reported )

| | | |
|---|---|---|
| ACP - Saba Khan | 1,905 | 35.38% |
| ACP - Ashur Shiba | 1,669 | 30.99% |
| ACP - Constance "Connie" Travis | 1,811 | 33.63% |
| **Total** | **5,385** | |

Library Trustee, Village of Morton Grove, 6yr

Vote For 2

( 15 of 15  precincts reported )

| | | |
|---|---|---|
| NON - Kimberly "Kim" K. Moldofsky | 1,550 | 39.65% |
| NON - Mohammed Azam Hussain | 1,247 | 31.90% |
| NON - Jay M. Cook | 654 | 16.73% |
| NON - Samuel Broderick McCampbell | 458 | 11.72% |
| **Total** | **3,909** | |

Mayor, Village of Mount Prospect

( 34 of 34  precincts reported )

| | | |
|---|---|---|
| NON - Paul Wm. Hoefert | 4,724 | 65.72% |
| NON - Trisha Chokshi | 2,464 | 34.28% |
| **Total** | **7,188** | |

Trustee, Village of Mount Prospect

Vote For 3

( 34 of 34  precincts reported )

| | | |
|---|---|---|
| NON - Terri Gens | 4,900 | 33.67% |
| NON - John J. Matuszak | 4,940 | 33.95% |
| NON - Elizabeth "Beth" DiPrima | 4,711 | 32.38% |
| **Total** | **14,551** | |

Library Trustee, Village of Mount Prospect, 6yr

Vote For 2

( 34 of 34  precincts reported )

| | | |
|---|---|---|
| NON - Brian Gilligan | 5,153 | 50.13% |
| NON - Sylvia Fulk | 5,127 | 49.87% |
| **Total** | **10,280** | |

President, Village of Niles

( 21 of 21  precincts reported )

| | | |
|---|---|---|
| NRP - George D. Alpogianis | 2,372 | 100.00% |
| **Total** | **2,372** | |

Trustee, Village of Niles

Vote For 3

( 21 of 21  precincts reported )

| | | |
|---|---|---|
| NRP - Morgan Dubiel | 2,060 | 33.48% |
| NRP - Susan J. DeBartolo | 2,120 | 34.45% |
| NRP - Ajay R. Mody | 1,973 | 32.07% |
| **Total** | **6,153** | |

President, Village of Norridge

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NFP - Daniel Tannhauser | 695 | 100.00% |
| **Total** | **695** | |

Clerk, Village of Norridge

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NFP - Gabriela "Gabby" Krasinski | 693 | 100.00% |
| **Total** | **693** | |

Trustee, Village of Norridge

Vote For 3

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NFP - Debbie Budnik | 649 | 34.69% |
| NFP - Andy Ronstadt | 602 | 32.18% |
| NFP - Frank Avino, Jr. | 620 | 33.14% |
| **Total** | **1,871** | |

Mayor, City of Northlake

( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NLI - Jeffrey T. Sherwin | 471 | 100.00% |
| **Total** | **471** | |

Clerk, City of Northlake

( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NLI - Nancy Pauletto | 461 | 100.00% |
| **Total** | **461** | |

President, Village of North Riverside

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| UNP - Joseph Mengoni | 760 | 50.46% |
| IND - Marybelle Mandel | 354 | 23.51% |
| IND - Pam Foy | 392 | 26.03% |
| **Total** | **1,506** | |

Clerk, Village of North Riverside

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| UNP - Sandra Lid | 1,243 | 100.00% |
| **Total** | **1,243** | |

Trustee, Village of North Riverside

Vote For 3

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| UNP - Theresa "Terri" Sarro | 1,094 | 31.31% |
| UNP - Robert Canas | 887 | 25.39% |
| UNP - Jason Bianco | 953 | 27.28% |
| IND - Karon Yoder Nettles | 560 | 16.03% |
| **Total** | **3,494** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

President, Village of Northbrook

( 26 of 26  precincts reported )

| | | |
|---|---|---|
| NBC - Kathryn L Ciesla | 4,387 | 53.06% |
| IND - Josha Kaplan | 3,881 | 46.94% |
| **Total** | **8,268** | |

Clerk, Village of Northbrook

( 26 of 26  precincts reported )

| | | |
|---|---|---|
| NBC - Derek Gau | 6,423 | 100.00% |
| **Total** | **6,423** | |

Trustee, Village of Northbrook

Vote For 3

( 26 of 26  precincts reported )

| | | |
|---|---|---|
| NBC - Matt Cassidy | 4,485 | 19.02% |
| NBC - Joy Ebhomielen | 4,308 | 18.27% |
| NBC - Michelle Kohler | 4,436 | 18.81% |
| IND - Laura Hochstein | 3,620 | 15.35% |
| IND - Anthony Riccardi | 3,267 | 13.85% |
| IND - Charles Zivin | 3,467 | 14.70% |
| **Total** | **23,583** | |

Library Trustee, Village of Northbrook, 4yr

Vote For 3

( 26 of 26  precincts reported )

| | | |
|---|---|---|
| NON - Bryce Budin | 5,740 | 33.93% |
| NON - Nimesh Patel | 5,568 | 32.91% |
| NON - Barbara Unikel | 5,611 | 33.16% |
| **Total** | **16,919** | |

President, Village of Northfield

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| NON - Tracey Mendrek | 845 | 53.79% |
| NON - Charles Orth | 726 | 46.21% |
| **Total** | **1,571** | |

Trustee, Village of Northfield

Vote For 3

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| NON - Pamela Papadatos | 851 | 23.39% |
| NON - Matthew Galin | 981 | 26.97% |
| NON - Andrew Juedes | 946 | 26.00% |
| NON - Edwin Elfmann | 860 | 23.64% |
| **Total** | **3,638** | |

Trustee, Village of Oak Brook

Vote For 3

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NON - Asif Yusuf | 2 | 33.33% |
| NON - James P. Nagle | 1 | 16.67% |
| NON - A. Suresh Reddy | 1 | 16.67% |
| NON - Melissa Martin | 2 | 33.33% |
| **Total** | **6** | |

Mayor, City of Oak Forest

( 16 of 16  precincts reported )

| | | |
|---|---|---|
| IND - Kenneth Wallace "Kenootz" Keeler | 1,115 | 34.87% |
| IND - Donald M. Guisinger | 642 | 20.08% |
| IND - James A. Hortsman | 1,441 | 45.06% |
| **Total** | **3,198** | |

Clerk, City of Oak Forest

( 16 of 16  precincts reported )

| | | |
|---|---|---|
| IND - Nicole Tormey | 2,082 | 70.55% |
| IND - Rhonda E. Ceska | 869 | 29.45% |
| **Total** | **2,951** | |

Treasurer, City of Oak Forest

( 16 of 16  precincts reported )

| | | |
|---|---|---|
| IND - Joann M. Kelly | 2,785 | 100.00% |
| **Total** | **2,785** | |

President, Village of Oak Lawn

( 32 of 32  precincts reported )

| | | |
|---|---|---|
| OLP - Terrence R. Vorderer | 3,494 | 100.00% |
| **Total** | **3,494** | |

Clerk, Village of Oak Lawn

( 32 of 32  precincts reported )

| | | |
|---|---|---|
| OLP - Claire Henning | 3,682 | 100.00% |
| **Total** | **3,682** | |

Library Trustee, Village of Oak Lawn, 6yr

Vote For 2

( 32 of 32  precincts reported )

| | | |
|---|---|---|
| NON - Raymond Schwarzkopf | 2,375 | 35.80% |
| NON - Karrie Mallo | 2,390 | 36.02% |
| NON - David Weinert | 1,870 | 28.18% |
| **Total** | **6,635** | |

President, Village of Oak Park

( 32 of 32  precincts reported )

| | | |
|---|---|---|
| IND - Vicki Scaman | 7,056 | 62.83% |
| IND - Ravi Parakkat | 4,175 | 37.17% |
| **Total** | **11,231** | |

Clerk, Village of Oak Park

( 32 of 32  precincts reported )

| | | |
|---|---|---|
| IND - Christina Marie Waters | 9,431 | 100.00% |
| **Total** | **9,431** | |

Trustee, Village of Oak Park

Vote For 3

( 32 of 32  precincts reported )

| | | |
|---|---|---|
| IND - James Taglia | 6,215 | 20.96% |
| IND - Lucia Robinson | 5,116 | 17.26% |
| IND - Chibuike Enyia | 7,757 | 26.17% |
| IND - Joshua VanderBerg | 3,591 | 12.11% |
| IND - Jenna Leving Jacobson | 6,966 | 23.50% |
| **Total** | **29,645** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Library Trustee, Village of Oak Park, 4yr

Vote For 4

( 32 of 32 precincts reported )

| | | |
|---|---|---|
| NON - Megan Butman | 5,824 | 15.98% |
| NON - Mika Selena Yamamoto | 5,031 | 13.80% |
| NON - Colin Bird-Martinez | 5,203 | 14.27% |
| NON - Daniel G. Suber | 3,640 | 9.99% |
| NON - Bruce C. Brigell | 4,047 | 11.10% |
| NON - Matthew Fruth | 3,025 | 8.30% |
| NON - Maya L. Ganguly | 3,760 | 10.32% |
| NON - Annie K. Wilkinson | 5,921 | 16.24% |
| **Total** | **36,451** | |

President, Village of Olympia Fields

( 4 of 4 precincts reported )

| | | |
|---|---|---|
| IND - Cassandra J. Matz | 604 | 43.39% |
| IND - Sterling "Stoney" M. Burke | 788 | 56.61% |
| **Total** | **1,392** | |

Trustee, Village of Olympia Fields

Vote For 3

( 4 of 4 precincts reported )

| | | |
|---|---|---|
| IND - Katie Martin | 678 | 17.22% |
| IND - Lafayette Gatling, III | 482 | 12.24% |
| IND - Laneesha Givens | 507 | 12.87% |
| IND - Victor E. Blackwell | 749 | 19.02% |
| IND - Chyla E. Pennington | 778 | 19.76% |
| IND - Kelvin M. Oliver | 744 | 18.89% |
| **Total** | **3,938** | |

Library Trustee, Village of Olympia Fields, 6yr

Vote For 2

( 4 of 4 precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| **Total** | **0** | |

President, Village of Orland Hills

( 5 of 5 precincts reported )

| | | |
|---|---|---|
| PCT - Kyle R. Hastings | 1,088 | 100.00% |
| **Total** | **1,088** | |

Clerk, Village of Orland Hills

( 5 of 5 precincts reported )

| | | |
|---|---|---|
| PCT - Jennifer Iannantone | 1,076 | 100.00% |
| **Total** | **1,076** | |

Trustee, Village of Orland Hills

Vote For 3

( 5 of 5 precincts reported )

| | | |
|---|---|---|
| PCT - Curtis L. Petrey | 979 | 32.73% |
| PCT - Tracy L. Roti | 1,018 | 34.04% |
| PCT - Craig F. Schmidt | 994 | 33.23% |
| **Total** | **2,991** | |

President, Village of Orland Park

( 45 of 45 precincts reported )

| | | |
|---|---|---|
| PUP - Keith Pekau | 6,941 | 42.22% |
| OPA - Jim Dodge | 9,501 | 57.78% |
| **Total** | **16,442** | |

Clerk, Village of Orland Park

( 45 of 45 precincts reported )

| | | |
|---|---|---|
| PUP - Brian Gaspardo | 6,606 | 41.06% |
| OPA - Mary Ryan Norwell | 9,484 | 58.94% |
| **Total** | **16,090** | |

Trustee, Village of Orland Park

Vote For 3

( 45 of 45 precincts reported )

| | | |
|---|---|---|
| PUP - Brian Riordan | 6,656 | 14.33% |
| PUP - Carol McGury | 6,419 | 13.82% |
| PUP - Sean Kampas | 6,343 | 13.66% |
| OPA - Dina M. Lawrence | 9,153 | 19.71% |
| OPA - Joanna M. Liotine Leafblad | 8,821 | 18.99% |
| OPA - John Lawler | 9,053 | 19.49% |
| **Total** | **46,445** | |

Library Trustee, Village of Orland Park, 6yr

Vote For 2

( 45 of 45 precincts reported )

| | | |
|---|---|---|
| NON - Bridget M. Lindbloom | 6,998 | 28.59% |
| NON - Charles McShane | 4,803 | 19.62% |
| NON - John Nugent | 5,505 | 22.49% |
| NON - Linda S. Michaels | 7,171 | 29.30% |
| **Total** | **24,477** | |

Mayor, Palatine

( 43 of 43 precincts reported )

| | | |
|---|---|---|
| NON - Jim Schwantz | 6,316 | 100.00% |
| **Total** | **6,316** | |

Clerk, Village of Palatine

( 43 of 43 precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

Mayor, City of Palos Heights

( 11 of 11 precincts reported )

| | | |
|---|---|---|
| IND - Jeffrey M. Key | 812 | 29.56% |
| IND - Robert S. Straz | 1,935 | 70.44% |
| **Total** | **2,747** | |

Clerk, City of Palos Heights

( 11 of 11 precincts reported )

| | | |
|---|---|---|
| IND - Shannon Harvey | 2,346 | 100.00% |
| **Total** | **2,346** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Treasurer, City of Palos Heights

( 11 of 11  precincts reported )

| | | |
|---|---|---|
| IND - James Daemicke | 1,800 | 70.45% |
| IND - George Popelka | 755 | 29.55% |
| **Total** | **2,555** | |

Mayor, City of Palos Hills

( 13 of 13  precincts reported )

| | | |
|---|---|---|
| IND - Gerald R. Bennett | 1,573 | 66.46% |
| IND - A.J. Pasek | 794 | 33.54% |
| **Total** | **2,367** | |

Clerk, City of Palos Hills

( 13 of 13  precincts reported )

| | | |
|---|---|---|
| IND - Dawn M. Nowak | 2,053 | 100.00% |
| **Total** | **2,053** | |

Treasurer, City of Palos Hills

( 13 of 13  precincts reported )

| | | |
|---|---|---|
| IND - Kenneth J. Nolan | 2,020 | 100.00% |
| **Total** | **2,020** | |

Trustee, Village of Park Forest

Vote For 3

( 11 of 11  precincts reported )

| | | |
|---|---|---|
| IND - Maya Hardy | 1,066 | 34.41% |
| IND - Erin I. Slone | 1,019 | 32.89% |
| IND - Theresa M. Settles | 1,013 | 32.70% |
| **Total** | **3,098** | |

Library Trustee, Village of Park Forest, 6yr

Vote For 2

( 11 of 11  precincts reported )

| | | |
|---|---|---|
| NON - Joshua Travis | 1,030 | 49.59% |
| NON - Jessica Rodrigues | 1,047 | 50.41% |
| **Total** | **2,077** | |

Mayor, City of Park Ridge

( 28 of 28  precincts reported )

| | | |
|---|---|---|
| NON - Martin C. Maloney | 5,848 | 65.14% |
| NON - Sal Raspanti | 3,130 | 34.86% |
| **Total** | **8,978** | |

Clerk, City of Park Ridge

( 28 of 28  precincts reported )

| | | |
|---|---|---|
| NON - Michael M. Lupo | 4,819 | 55.96% |
| NON - Marion Joan Mattingly | 3,792 | 44.04% |
| **Total** | **8,611** | |

President, Village of Phoenix

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| IND - Terry R. Wells | 315 | 89.74% |
| IND - Benny Williams | 36 | 10.26% |
| **Total** | **351** | |

Clerk, Village of Phoenix

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| IND - Patricia Harris | 339 | 100.00% |
| **Total** | **339** | |

Trustee, Village of Phoenix

Vote For 3

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| IND - Ernestine Proctor-Harris | 319 | 34.90% |
| IND - Judy Taylor | 305 | 33.37% |
| IND - Erik McCullar | 290 | 31.73% |
| **Total** | **914** | |

President, Village of Posen

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| PCO - Frank Podbielniak | 227 | 100.00% |
| **Total** | **227** | |

Clerk, Village of Posen

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| PCO - Melanie L Myers | 224 | 100.00% |
| **Total** | **224** | |

Trustee, Village of Posen

Vote For 3

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| PCO - Aaron H Wisniewski | 211 | 34.82% |
| PCO - Yesenia Lopez | 201 | 33.17% |
| PCO - Elsa G Velazquez | 194 | 32.01% |
| **Total** | **606** | |

Trustee, Village of Posen, 2yr

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| PCO - Philip J Novak | 222 | 100.00% |
| **Total** | **222** | |

President, Village of Richton Park

( 9 of 9  precincts reported )

| | | |
|---|---|---|
| IND - Richard P. Reinbold | 893 | 100.00% |
| **Total** | **893** | |

Clerk, Village of Richton Park

( 9 of 9  precincts reported )

| | | |
|---|---|---|
| IND - Mike J. Jordan | 889 | 100.00% |
| **Total** | **889** | |

Trustee, Village of Richton Park

Vote For 3

( 9 of 9  precincts reported )

| | | |
|---|---|---|
| IND - Alan D. Banks | 788 | 32.54% |
| IND - Julian F. Alexander, Sr. | 798 | 32.95% |
| IND - Monica Yvette Holden | 836 | 34.52% |
| **Total** | **2,422** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

President, Village of River Forest

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| IND - Catherine M. Adduci | 1,720 | 100.00% |
| **Total** | **1,720** | |

Clerk, Village of River Forest

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| IND - Rosamaria "Rosa" Castellano | 1,847 | 100.00% |
| **Total** | **1,847** | |

Trustee, Village of River Forest

Vote For 3

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| IND - Respicio F. Vazquez | 1,649 | 32.61% |
| IND - Megan Keskitalo | 1,700 | 33.62% |
| IND - Lisa Gillis | 1,708 | 33.77% |
| **Total** | **5,057** | |

Library Trustee, Village of River Forest, 4yr

Vote For 4

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| NON - Ann K. Berens | 1,849 | 27.75% |
| NON - Simon Saddleton | 1,588 | 23.83% |
| NON - Nathan Root | 1,570 | 23.56% |
| NON - Kathleen O'Neill | 1,656 | 24.85% |
| **Total** | **6,663** | |

Library Trustee, Village of River Forest, 2yr

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

President, Village of River Grove

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| TMP - David B. Guerin | 529 | 100.00% |
| **Total** | **529** | |

Clerk, Village of River Grove

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| TMP - Marjorie A. Manchen | 494 | 100.00% |
| **Total** | **494** | |

Trustee, Village of River Grove

Vote For 3

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| TMP - Christopher J. Lilly | 475 | 33.71% |
| TMP - Lora Marie Lantgen | 473 | 33.57% |
| TMP - Frank J. Obaya | 461 | 32.72% |
| **Total** | **1,409** | |

President, Village of Riverdale

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| DEM - Lawrence L. Jackson | 577 | 100.00% |
| **Total** | **577** | |

Clerk, Village of Riverdale

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| DEM - Karen Holcomb | 606 | 100.00% |
| **Total** | **606** | |

Trustee, Village of Riverdale

Vote For 3

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| DEM - Bradley A. Smith | 512 | 30.84% |
| DEM - Erik LeVere | 472 | 28.43% |
| DEM - Gregory Lewis | 494 | 29.76% |
| IND - Rodrick L. Jefferson | 182 | 10.96% |
| **Total** | **1,660** | |

President, Village of Riverside

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| RVP - Doug Pollock | 838 | 100.00% |
| **Total** | **838** | |

Trustee, Village of Riverside

Vote For 3

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| RVP - Joseph Fitzgerald | 808 | 34.56% |
| RVP - Elizabeth Kos | 773 | 33.06% |
| RVP - Aberdeen Marsh-Ozga | 757 | 32.38% |
| **Total** | **2,338** | |

Library Trustee, Village of Riverside, 4yr

Vote For 3

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NON - Amy Bilow | 793 | 33.77% |
| NON - Tracy Bohrer | 795 | 33.86% |
| NON - Mickey Novak | 760 | 32.37% |
| **Total** | **2,348** | |

Mayor, Village of Robbins

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| IND - Darren E Bryant | 628 | 100.00% |
| **Total** | **628** | |

Clerk, Village of Robbins

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| IND - Sharon S Dyson | 713 | 100.00% |
| **Total** | **713** | |

Trustee, Village of Robbins

Vote For 3

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| IND - Chanel E Kelly | 520 | 24.57% |
| IND - Michael D Collier Sr | 508 | 24.01% |
| IND - Gregory N Jackson | 343 | 16.21% |
| IND - Marshelle "Lil Mama" Freeman | 308 | 14.56% |
| IND - Jeanneen A. Holmes | 437 | 20.65% |
| **Total** | **2,116** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Mayor, Roselle

( 3 of 3  precincts reported )

| | | | |
|---|---|---|---|
| IND - David Pileski | | 386 | 100.00% |
| | **Total** | **386** | |

Clerk, Village of Roselle

( 3 of 3  precincts reported )

| | | | |
|---|---|---|---|
| IND - Jennifer M. Theodore | | 373 | 100.00% |
| | **Total** | **373** | |

Trustee, Village of Roselle

Vote For 3

( 3 of 3  precincts reported )

| | | | |
|---|---|---|---|
| IND - Tom Della Penna | | 258 | 25.17% |
| IND - Cheryl Lenisa | | 271 | 26.44% |
| IND - Thomas W. Piorkowski | | 271 | 26.44% |
| IND - Hiren Patel | | 225 | 21.95% |
| | **Total** | **1,025** | |

President, Village of Rosemont

( 4 of 4  precincts reported )

| | | | |
|---|---|---|---|
| RVL - Bradley A. Stephens | | 613 | 100.00% |
| | **Total** | **613** | |

Clerk, Village of Rosemont

( 4 of 4  precincts reported )

| | | | |
|---|---|---|---|
| RVL - Kathryn Lawler | | 586 | 100.00% |
| | **Total** | **586** | |

Trustee, Village of Rosemont

Vote For 3

( 4 of 4  precincts reported )

| | | | |
|---|---|---|---|
| RVL - Ralph DiMatteo | | 579 | 34.26% |
| RVL - Steven R. Minale | | 562 | 33.25% |
| RVL - Harry J. Pappas | | 549 | 32.49% |
| | **Total** | **1,690** | |

Mayor, Village of Sauk Village

( 7 of 7  precincts reported )

| | | | |
|---|---|---|---|
| IND - Derrick Burgess | | 317 | 38.38% |
| IND - Arnold Coleman | | 126 | 15.25% |
| IND - Marva Campbell-Pruitt | | 383 | 46.37% |
| | **Total** | **826** | |

Clerk, Village of Sauk Village

( 7 of 7  precincts reported )

| | | | |
|---|---|---|---|
| IND - David J Smith | | 269 | 33.21% |
| IND - Debra Williams | | 541 | 66.79% |
| | **Total** | **810** | |

Trustee, Village of Sauk Village

Vote For 3

( 7 of 7  precincts reported )

| | | | |
|---|---|---|---|
| IND - Michelle Sterling | | 397 | 18.70% |
| IND - Francine Anderson | | 348 | 16.39% |
| IND - Tyesha Jones | | 364 | 17.15% |
| IND - Karlyn Boens | | 309 | 14.55% |
| IND - Catherine Boettcher | | 311 | 14.65% |
| IND - Diane Sapp | | 394 | 18.56% |
| | **Total** | **2,123** | |

Trustee, Village of Schaumburg

Vote For 3

( 44 of 44  precincts reported )

| | | | |
|---|---|---|---|
| NON - James "Jamie" Clar | | 4,724 | 32.70% |
| NON - Jack Sullivan | | 5,095 | 35.27% |
| NON - Esha Timir Patel | | 4,628 | 32.03% |
| | **Total** | **14,447** | |

President, Village of Schiller Park

( 7 of 7  precincts reported )

| | | | |
|---|---|---|---|
| SPF - Chad Meyers | | 892 | 53.06% |
| RSP - Nick Caiafa | | 619 | 36.82% |
| IND - Barbara J Piltaver | | 170 | 10.11% |
| | **Total** | **1,681** | |

Clerk, Village of Schiller Park

( 7 of 7  precincts reported )

| | | | |
|---|---|---|---|
| SPF - Rosa Jos | | 1,016 | 64.88% |
| RSP - Carmelina "Rose" DePinto | | 550 | 35.12% |
| | **Total** | **1,566** | |

Trustee, Village of Schiller Park

Vote For 3

( 7 of 7  precincts reported )

| | | | |
|---|---|---|---|
| SPF - Thomas Deegan | | 925 | 21.41% |
| SPF - Marie Lukowski | | 912 | 21.11% |
| SPF - Joan Golembiewski | | 895 | 20.71% |
| RSP - James "Jimmy" Lima II | | 551 | 12.75% |
| RSP - Magdalena Salman | | 552 | 12.77% |
| RSP - Luz "Annie" Sepulveda | | 486 | 11.25% |
| | **Total** | **4,321** | |

Library Trustee, Village of Schiller Park, 6yr

Vote For 2

( 7 of 7  precincts reported )

| | | | |
|---|---|---|---|
| NON - Diana M Caffero | | 1,060 | 52.87% |
| NON - Jennifer A Yarnell | | 945 | 47.13% |
| | **Total** | **2,005** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

| Mayor, Village of Skokie | | |
|---|---|---|
| ( 38 of 38  precincts reported ) | | |
| NON - Charles Marbena Isho | 1,516 | 11.63% |
| NON - David "AZI" Lifsics | 4,954 | 38.00% |
| NON - Ann Tennes | 6,568 | 50.38% |
| **Total** | **13,038** | |

| Clerk, Village of Skokie | | |
|---|---|---|
| ( 38 of 38  precincts reported ) | | |
| NON - Naema Abraham | 2,422 | 19.74% |
| NON - James Johnson | 3,938 | 32.09% |
| NON - Minal Desai | 5,910 | 48.17% |
| **Total** | **12,270** | |

| Trustee, Village of Skokie (At-Large) | | |
|---|---|---|
| Vote For 2 | | |
| ( 38 of 38  precincts reported ) | | |
| NON - Keith A. Robinson | 6,380 | 30.91% |
| NON - Khemarey "Khem" Khoeun | 4,137 | 20.05% |
| NON - Gail Schechter | 5,458 | 26.45% |
| NON - Joseph S. Nowik | 4,663 | 22.59% |
| **Total** | **20,638** | |

| Library Trustee, Village of Skokie, 6yr | | |
|---|---|---|
| Vote For 3 | | |
| ( 38 of 38  precincts reported ) | | |
| NON - Ella Whitehead | 7,426 | 33.23% |
| NON - Leah Glickman | 7,742 | 34.64% |
| NON - Alisa Ungar-Sargon | 7,182 | 32.13% |
| **Total** | **22,350** | |

| President, Village of South Barrington | | |
|---|---|---|
| ( 4 of 4  precincts reported ) | | |
| IND - Paula McCombie | 901 | 100.00% |
| **Total** | **901** | |

| Clerk, Village of South Barrington | | |
|---|---|---|
| ( 4 of 4  precincts reported ) | | |
| IND - Aminah Ahmed | 537 | 47.56% |
| IND - Marilyn J Stagno | 592 | 52.44% |
| **Total** | **1,129** | |

| Trustee, Village of South Barrington | | |
|---|---|---|
| Vote For 3 | | |
| ( 4 of 4  precincts reported ) | | |
| IND - Daniel Zierk | 538 | 17.79% |
| IND - Kanu Panchal | 481 | 15.90% |
| IND - Madhusree "Maddy" Ghosh | 444 | 14.68% |
| IND - Joseph Abbate | 525 | 17.36% |
| IND - Shahzad Kazi | 557 | 18.41% |
| IND - Malik Khan | 480 | 15.87% |
| **Total** | **3,025** | |

| President, Village of South Chicago Heights | | |
|---|---|---|
| ( 3 of 3  precincts reported ) | | |
| NCA - Terry L. Matthews | 503 | 100.00% |
| **Total** | **503** | |

| Trustee, Village of South Chicago Heights | | |
|---|---|---|
| Vote For 3 | | |
| ( 3 of 3  precincts reported ) | | |
| NCA - Tracy Thurmond-Bosco | 419 | 30.06% |
| NCA - Daryl Crudup | 393 | 28.19% |
| NCA - John M. Ross | 438 | 31.42% |
| IND - Tim Glass | 144 | 10.33% |
| **Total** | **1,394** | |

| President, Village of South Holland | | |
|---|---|---|
| ( 16 of 16  precincts reported ) | | |
| HCP - Don A. De Graff | 2,552 | 100.00% |
| **Total** | **2,552** | |

| Clerk, Village of South Holland | | |
|---|---|---|
| ( 16 of 16  precincts reported ) | | |
| HCP - Sallie D. Penman | 2,485 | 100.00% |
| **Total** | **2,485** | |

| Trustee, Village of South Holland | | |
|---|---|---|
| Vote For 3 | | |
| ( 16 of 16  precincts reported ) | | |
| HCP - Larry W. DeYoung | 2,366 | 33.66% |
| HCP - Andrew Johnson, Jr. | 2,337 | 33.24% |
| HCP - Vickie L. Perkins | 2,327 | 33.10% |
| **Total** | **7,030** | |

| Library Trustee, Village of South Holland, 6yr | | |
|---|---|---|
| Vote For 4 | | |
| ( 16 of 16  precincts reported ) | | |
| NON - Latia Maxwell | 2,258 | 25.48% |
| NON - Patricia McCreary Cannon | 2,207 | 24.90% |
| NON - Angela Oldenkamp | 2,182 | 24.62% |
| NON - Janice Newman | 2,215 | 24.99% |
| **Total** | **8,862** | |

| President, Village of Steger | | |
|---|---|---|
| ( 3 of 3  precincts reported ) | | |
| BTS - Ernesto "Ernie" Lopez, Jr. | 264 | 36.07% |
| AEP - William J. Joyce | 367 | 50.14% |
| ALI - Gerald Ryan Stewart | 101 | 13.80% |
| **Total** | **732** | |

| Clerk, Village of Steger | | |
|---|---|---|
| ( 3 of 3  precincts reported ) | | |
| BTS - Joseph "Joe" Zagone, Jr. | 309 | 42.98% |
| AEP - James J Piacentini | 316 | 43.95% |
| ALI - Nicholas Charles Dreixler | 94 | 13.07% |
| **Total** | **719** | |

Case: 1:25-cv-14656 Document #: 31-1 Filed: 02/12/26 Page 23 of 76 PageID #:146

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Trustee, Village of Steger

    Vote For 3

    ( 3 of 3  precincts reported )

| | | |
|---|---|---|
| BTS - Leonard "Lenny" Skrezyna, Jr. | 281 | 13.90% |
| BTS - Brittany Stone | 250 | 12.37% |
| BTS - Cindy Trotier | 287 | 14.20% |
| AEP - Steve Thurmond | 338 | 16.72% |
| AEP - James Hanus | 293 | 14.50% |
| AEP - Starlena "Star" Kaminski | 316 | 15.64% |
| ALI - Thomas Alan Dreixler | 88 | 4.35% |
| ALI - David J Mendez, Jr. | 88 | 4.35% |
| ALI - Jonathan David Hollifield | 80 | 3.96% |
| **Total** | **2,021** | |

President, Village of Stickney

    ( 4 of 4  precincts reported )

| | | |
|---|---|---|
| VIP - Jeff Walik | 390 | 100.00% |
| **Total** | **390** | |

Clerk, Village of Stickney

    ( 4 of 4  precincts reported )

| | | |
|---|---|---|
| VIP - Mitchell Milenkovic | 383 | 100.00% |
| **Total** | **383** | |

Trustee, Village of Stickney

    Vote For 3

    ( 4 of 4  precincts reported )

| | | |
|---|---|---|
| VIP - Tim Kapolnek | 366 | 33.64% |
| VIP - Sam Savopoulos | 367 | 33.73% |
| VIP - Leandra Torres | 355 | 32.63% |
| **Total** | **1,088** | |

President, Village of Stone Park

    ( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NIA - Beniamino Mazzulla | 183 | 100.00% |
| **Total** | **183** | |

Clerk, Village of Stone Park

    ( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NIA - Laura Ann Cassidy-Hatchet | 180 | 100.00% |
| **Total** | **180** | |

Trustee, Village of Stone Park

    Vote For 3

    ( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NIA - Loretta J. Teets | 166 | 33.07% |
| NIA - Marco A. Gutierrez | 173 | 34.46% |
| NIA - Nazario Garcia | 163 | 32.47% |
| **Total** | **502** | |

President, Village of Streamwood

    ( 19 of 19  precincts reported )

| | | |
|---|---|---|
| IND - Billie D. Roth | 1,888 | 74.18% |
| IND - Asad A. Khan | 657 | 25.82% |
| **Total** | **2,545** | |

Clerk, Village of Streamwood

    ( 19 of 19  precincts reported )

| | | |
|---|---|---|
| IND - Aris Garcia | 2,145 | 100.00% |
| **Total** | **2,145** | |

Trustee, Village of Streamwood

    Vote For 3

    ( 19 of 19  precincts reported )

| | | |
|---|---|---|
| IND - Michael H. Baumer | 2,050 | 37.84% |
| IND - Rezwanul Haque | 1,688 | 31.16% |
| IND - Jovandi Bermudez | 1,680 | 31.01% |
| **Total** | **5,418** | |

President, Village of Summit

    ( 3 of 3  precincts reported )

| | | |
|---|---|---|
| VEP - Sergio Rodriguez | 354 | 100.00% |
| **Total** | **354** | |

Clerk, Village of Summit

    ( 3 of 3  precincts reported )

| | | |
|---|---|---|
| VEP - Colleen M. Lambert | 345 | 100.00% |
| **Total** | **345** | |

Trustee, Village of Summit

    Vote For 3

    ( 3 of 3  precincts reported )

| | | |
|---|---|---|
| VEP - Marvel Parker | 280 | 31.60% |
| VEP - Setki "Sam" Dardovski | 294 | 33.18% |
| VEP - Mayra "Camacho" Ortiz | 312 | 35.21% |
| **Total** | **886** | |

President, Village of Thornton

    ( 2 of 2  precincts reported )

| | | |
|---|---|---|
| IND - Maxine B Reynolds | 245 | 59.32% |
| IND - Robert "Bob" Enright | 168 | 40.68% |
| **Total** | **413** | |

Clerk, Village of Thornton

    ( 2 of 2  precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

Trustee, Village of Thornton

    Vote For 3

    ( 2 of 2  precincts reported )

| | | |
|---|---|---|
| IND - Phillip Middlebrooks | 250 | 100.00% |
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| **Total** | **250** | |

President, Village of Tinley Park

    ( 31 of 31  precincts reported )

| | | |
|---|---|---|
| OTP - Michael W. Glotz | 5,171 | 58.39% |
| TTP - Michael Patrick Maloney | 3,685 | 41.61% |
| **Total** | **8,856** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

| Clerk, Village of Tinley Park | | |
|---|---|---|
| ( 31 of 31  precincts reported ) | | |
| OTP - Nancy M. O'Connor | 5,024 | 57.48% |
| TTP - Cynthia "Cindy" O'Boyle | 3,717 | 42.52% |
| **Total** | **8,741** | |

| Trustee, Village of Tinley Park | | |
|---|---|---|
| Vote For 3 | | |
| ( 31 of 31  precincts reported ) | | |
| OTP - William P. Brady | 4,920 | 19.53% |
| OTP - Dennis P. Mahoney | 4,699 | 18.65% |
| OTP - Colleen Sullivan | 4,890 | 19.41% |
| TTP - Matthew F. Walsh | 3,605 | 14.31% |
| TTP - Melissa Sanfilippo | 3,657 | 14.52% |
| TTP - Eric L. Schmidt | 3,418 | 13.57% |
| **Total** | **25,189** | |

| Library Trustee, Village of Tinley Park, 6yr | | |
|---|---|---|
| Vote For 2 | | |
| ( 31 of 31  precincts reported ) | | |
| NON - Oluwadamilola Ajasa | 6,159 | 100.00% |
| No Candidate | 0 | 0.00% |
| **Total** | **6,159** | |

| Library Trustee, Village of Tinley Park, 4yr | | |
|---|---|---|
| ( 31 of 31  precincts reported ) | | |
| NON - Elizabeth Stern | 6,782 | 100.00% |
| **Total** | **6,782** | |

| Trustee, Village of University Park | | |
|---|---|---|
| Vote For 3 | | |
| ( 1 of 1  precincts reported ) | | |
| DEM - Sonia Jenkins | 5 | 27.78% |
| IND - Karen Lewis | 4 | 22.22% |
| IND - Janelle D. McFadden | 3 | 16.67% |
| IND - Timothy S. Robinson, Sr. | 2 | 11.11% |
| IND - Davonia M. Sorrell | 1 | 5.56% |
| IND - Theaplise "Theo" Brooks | 3 | 16.67% |
| **Total** | **18** | |

| President, Village of Westchester | | |
|---|---|---|
| ( 12 of 12  precincts reported ) | | |
| WCF - Gia Marie Benline | 1,455 | 43.94% |
| WPP - Gregory P. Hribal | 1,856 | 56.06% |
| **Total** | **3,311** | |

| Clerk, Village of Westchester | | |
|---|---|---|
| ( 12 of 12  precincts reported ) | | |
| IND - Sophia Collins | 2,748 | 100.00% |
| **Total** | **2,748** | |

| Trustee, Village of Westchester | | |
|---|---|---|
| Vote For 3 | | |
| ( 12 of 12  precincts reported ) | | |
| WCF - Kevin Canfield | 1,255 | 13.40% |
| WCF - Edward S. Lezza, Jr. | 1,306 | 13.95% |
| WCF - Kevin R. McDermott | 1,260 | 13.46% |
| WPP - Evelyn Ann Slavic | 1,673 | 17.87% |
| WPP - Terrance J. Jones | 1,393 | 14.88% |
| WPP - Brian M. Cross | 1,318 | 14.08% |
| IND - Deanna Breneisen-Forney | 266 | 2.84% |
| IND - Jeannie Helgesen | 533 | 5.69% |
| IND - Joseph F. Nero | 360 | 3.84% |
| **Total** | **9,364** | |

| Library Trustee, Village of Westchester, 4yr | | |
|---|---|---|
| Vote For 3 | | |
| ( 12 of 12  precincts reported ) | | |
| NON - Deborah J. "Shannon" Flint | 1,653 | 23.55% |
| NON - Stephanie Pedersen | 2,091 | 29.79% |
| NON - Greg Christoff | 1,506 | 21.46% |
| NON - Elizabeth Hunter | 1,768 | 25.19% |
| **Total** | **7,018** | |

| President, Village of Western Springs | | |
|---|---|---|
| ( 11 of 11  precincts reported ) | | |
| CWS - Heidi Rudolph | 2,485 | 100.00% |
| **Total** | **2,485** | |

| Clerk, Village of Western Springs | | |
|---|---|---|
| ( 11 of 11  precincts reported ) | | |
| CWS - Edward Tymick | 2,476 | 100.00% |
| **Total** | **2,476** | |

| Trustee, Village of Western Springs | | |
|---|---|---|
| Vote For 3 | | |
| ( 11 of 11  precincts reported ) | | |
| CWS - Scott Lewis | 2,271 | 33.21% |
| CWS - Amy Avakian | 2,302 | 33.66% |
| CWS - Karen Martin | 2,266 | 33.13% |
| **Total** | **6,839** | |

| Library Trustee, Village of Western Springs, 4yr | | |
|---|---|---|
| Vote For 5 | | |
| ( 11 of 11  precincts reported ) | | |
| NON - Stephen Baker | 2,122 | 19.69% |
| NON - Vincent Donnelly | 2,179 | 20.22% |
| NON - Gail Graziani | 2,177 | 20.20% |
| NON - Dan Montgomery | 2,155 | 19.99% |
| NON - Karen Hendrick | 2,145 | 19.90% |
| **Total** | **10,778** | |

Case: 1:25-cv-14656 Document #: 31-1 Filed: 02/12/26 Page 25 of 76 PageID #:148

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

| President, Village of Wheeling | | | |
|---|---|---|---|
| ( 17 of 17  precincts reported ) | | | |
| IND - Patrick A. Horcher | | 2,211 | 100.00% |
| | **Total** | **2,211** | |

| Clerk, Village of Wheeling | | | |
|---|---|---|---|
| ( 17 of 17  precincts reported ) | | | |
| IND - Kathryn M. Brady | | 2,173 | 100.00% |
| | **Total** | **2,173** | |

| Trustee, Village of Wheeling | | | |
|---|---|---|---|
| Vote For 3 | | | |
| ( 17 of 17  precincts reported ) | | | |
| IND - James Ruffatto | | 1,959 | 33.38% |
| IND - Mary M. Papantos | | 1,928 | 32.86% |
| IND - Mary C. Krueger | | 1,981 | 33.76% |
| | **Total** | **5,868** | |

| President, Village of Willow Springs | | | |
|---|---|---|---|
| ( 7 of 7  precincts reported ) | | | |
| IPP - Melissa Neddermeyer | | 645 | 100.00% |
| | **Total** | **645** | |

| Trustee, Village of Willow Springs | | | |
|---|---|---|---|
| Vote For 3 | | | |
| ( 7 of 7  precincts reported ) | | | |
| IPP - Tom Arra | | 567 | 32.76% |
| IPP - Mike Kennedy | | 589 | 34.03% |
| IPP - Rick Mika | | 575 | 33.22% |
| | **Total** | **1,731** | |

| President, Village of Wilmette | | | |
|---|---|---|---|
| ( 22 of 22  precincts reported ) | | | |
| IND - Senta Plunkett | | 4,042 | 100.00% |
| | **Total** | **4,042** | |

| Trustee, Village of Wilmette | | | |
|---|---|---|---|
| Vote For 3 | | | |
| ( 22 of 22  precincts reported ) | | | |
| IND - Justin Sheperd | | 3,357 | 28.09% |
| IND - Michael Lieber | | 3,082 | 25.79% |
| IND - Ryrie Pellaton | | 2,212 | 18.51% |
| IND - Mark Steen | | 3,301 | 27.62% |
| | **Total** | **11,952** | |

| President, Village of Winnetka, 2yr | | | |
|---|---|---|---|
| ( 9 of 9  precincts reported ) | | | |
| NON - Robert Dearborn | | 2,075 | 100.00% |
| | **Total** | **2,075** | |

| Trustee, Village of Winnetka, 2yr | | | |
|---|---|---|---|
| Vote For 3 | | | |
| ( 9 of 9  precincts reported ) | | | |
| NON - Kirk Albinson | | 1,886 | 32.97% |
| NON - Scott Myers | | 1,920 | 33.56% |
| NON - Bridget Orsic | | 1,915 | 33.47% |
| | **Total** | **5,721** | |

| President, Village of Worth | | | |
|---|---|---|---|
| ( 5 of 5  precincts reported ) | | | |
| IND - Mary M Werner | | 504 | 100.00% |
| | **Total** | **504** | |

| Clerk, Village of Worth | | | |
|---|---|---|---|
| ( 5 of 5  precincts reported ) | | | |
| IND - Bonnie M Price | | 542 | 100.00% |
| | **Total** | **542** | |

| Trustee, Village of Worth | | | |
|---|---|---|---|
| Vote For 3 | | | |
| ( 5 of 5  precincts reported ) | | | |
| IND - Tedd Muersch Jr. | | 330 | 22.09% |
| IND - Rich Dziedzic | | 437 | 29.25% |
| IND - Brad Urban | | 472 | 31.59% |
| IND - Donald Dambek | | 255 | 17.07% |
| | **Total** | **1,494** | |

| Library Trustee, Town of Cicero 6yr | | | |
|---|---|---|---|
| Vote For 2 | | | |
| ( 31 of 31  precincts reported ) | | | |
| NON - Anthony Grazzini | | 2,315 | 44.71% |
| NON - Omar B. Manouzi | | 2,122 | 40.98% |
| NON - Hugo Trevino | | 741 | 14.31% |
| | **Total** | **5,178** | |

| Library Trustee, Town of Cicero 2yr | | | |
|---|---|---|---|
| ( 31 of 31  precincts reported ) | | | |
| NON - Rosalba Raygoza | | 2,352 | 100.00% |
| | **Total** | **2,352** | |

| Alderperson, City of Berwyn, Ward 1 | | | |
|---|---|---|---|
| ( 4 of 4  precincts reported ) | | | |
| NON - Micah Caldwell | | 700 | 52.47% |
| NON - James S. "Scott" Lennon | | 634 | 47.53% |
| | **Total** | **1,334** | |

| Alderperson, City of Blue Island, Ward 1 | | | |
|---|---|---|---|
| ( 4 of 4  precincts reported ) | | | |
| FBI - Dexter Johnson | | 76 | 100.00% |
| | **Total** | **76** | |

| Alderperson, City of Blue Island, Ward 2 | | | |
|---|---|---|---|
| ( 3 of 3  precincts reported ) | | | |
| FBI - Luiz Montoya | | 138 | 100.00% |
| | **Total** | **138** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

| Alderperson, City of Blue Island, Ward 3 | | |
|---|---|---|
| ( 2 of 2  precincts reported ) | | |
| FBI - Theodore "Teddy" Ruthenberg | 98 | 100.00% |
| **Total** | **98** | |

| Alderperson, City of Blue Island, Ward 4 | | |
|---|---|---|
| ( 6 of 6  precincts reported ) | | |
| FBI - Bill Fahrenwald | 147 | 100.00% |
| **Total** | **147** | |

| Alderperson, City of Blue Island, Ward 5 | | |
|---|---|---|
| ( 4 of 4  precincts reported ) | | |
| FBI - Gabriel McGee | 128 | 100.00% |
| **Total** | **128** | |

| Alderperson, City of Blue Island, Ward 6 | | |
|---|---|---|
| ( 3 of 3  precincts reported ) | | |
| FBI - Candace Carr | 155 | 100.00% |
| **Total** | **155** | |

| Alderperson, City of Blue Island, Ward 7 | | |
|---|---|---|
| ( 5 of 5  precincts reported ) | | |
| FBI - Joshua Roll | 149 | 100.00% |
| **Total** | **149** | |

| Alderperson, City of Burbank, Ward 1 | | |
|---|---|---|
| ( 4 of 4  precincts reported ) | | |
| BGP - Barbara Gagle | 145 | 100.00% |
| **Total** | **145** | |

| Alderperson, City of Burbank, Ward 2 | | |
|---|---|---|
| ( 3 of 3  precincts reported ) | | |
| BGP - Robert Contreras | 88 | 100.00% |
| **Total** | **88** | |

| Alderperson, City of Burbank, Ward 3 | | |
|---|---|---|
| ( 3 of 3  precincts reported ) | | |
| BGP - Sheri Lynn Gustafson | 139 | 100.00% |
| **Total** | **139** | |

| Alderperson, City of Burbank, Ward 4 | | |
|---|---|---|
| ( 3 of 3  precincts reported ) | | |
| BGP - Claude Haerr | 211 | 100.00% |
| **Total** | **211** | |

| Alderperson, City of Burbank, Ward 5 | | |
|---|---|---|
| ( 3 of 3  precincts reported ) | | |
| BGP - John Pacella | 165 | 100.00% |
| **Total** | **165** | |

| Alderperson, City of Burbank, Ward 6 | | |
|---|---|---|
| ( 4 of 4  precincts reported ) | | |
| BGP - Mitchell Piznarski | 175 | 100.00% |
| **Total** | **175** | |

| Alderperson, City of Burbank, Ward 7 | | |
|---|---|---|
| ( 3 of 3  precincts reported ) | | |
| BGP - Thomas Phillips | 154 | 100.00% |
| **Total** | **154** | |

| Alderperson, City of Calumet City, Ward 1 | | |
|---|---|---|
| ( 6 of 6  precincts reported ) | | |
| DEM - Shalisa D. Harvey | 189 | 100.00% |
| **Total** | **189** | |

| Alderperson, City of Calumet City, Ward 2 | | |
|---|---|---|
| ( 6 of 6  precincts reported ) | | |
| DEM - Monet S Wilson | 490 | 100.00% |
| **Total** | **490** | |

| Alderperson, City of Calumet City, Ward 3 | | |
|---|---|---|
| ( 4 of 4  precincts reported ) | | |
| DEM - DeAndre Tillman | 317 | 100.00% |
| **Total** | **317** | |

| Alderperson, City of Calumet City, Ward 4 | | |
|---|---|---|
| ( 8 of 8  precincts reported ) | | |
| DEM - Ramonde D. Williams | 492 | 100.00% |
| **Total** | **492** | |

| Alderperson, City of Calumet City, Ward 5 | | |
|---|---|---|
| ( 5 of 5  precincts reported ) | | |
| DEM - Dejuan Gardner | 266 | 100.00% |
| **Total** | **266** | |

| Alderperson, City of Calumet City, Ward 6 | | |
|---|---|---|
| ( 6 of 6  precincts reported ) | | |
| DEM - Miacole Nelson | 292 | 100.00% |
| **Total** | **292** | |

| Alderperson, City of Calumet City, Ward 7 | | |
|---|---|---|
| ( 7 of 7  precincts reported ) | | |
| DEM - Melissa Phillips | 424 | 100.00% |
| **Total** | **424** | |

| Alderperson, City of Country Club Hills, Ward 1 | | |
|---|---|---|
| ( 3 of 3  precincts reported ) | | |
| IND - John H. Edwards | 174 | 46.03% |
| IND - Deidra N. Strothers | 178 | 47.09% |
| IND - Edward E. Glispie Sr. | 26 | 6.88% |
| **Total** | **378** | |

| Alderperson, City of Country Club Hills, Ward 2 | | |
|---|---|---|
| ( 3 of 3  precincts reported ) | | |
| DEM - Karen Joi Walker | 131 | 23.14% |
| IND - Alesia Franklin-Allen | 162 | 28.62% |
| IND - Myrtis L. Betton | 80 | 14.13% |
| IND - Vincent E. Lockett Jr. | 193 | 34.10% |
| **Total** | **566** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Alderperson, City of Country Club Hills, Ward 3

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| IND - Tyrone K. Hutson | 308 | 100.00% |
| **Total** | **308** | |

Alderperson, City of Country Club Hills, Ward 4

( 2 of 2  precincts reported )

| | | |
|---|---|---|
| IND - Michael A. Holmes | 83 | 21.67% |
| IND - Ricardo D. Spivey | 257 | 67.10% |
| IND - Valeria C. Densmore | 43 | 11.23% |
| **Total** | **383** | |

Alderperson, City of Country Club Hills, Ward 5

( 2 of 2  precincts reported )

| | | |
|---|---|---|
| IND - Latonya Ruffin | 235 | 46.91% |
| IND - Anthony J. Davis | 266 | 53.09% |
| **Total** | **501** | |

Alderperson, City of Countryside, Ward 1

( 2 of 2  precincts reported )

| | | |
|---|---|---|
| UPP - John Finn | 170 | 68.27% |
| PFC - Rosemary Dostal | 79 | 31.73% |
| **Total** | **249** | |

Alderperson, City of Countryside, Ward 2

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| UPP - John Von Drasek | 312 | 72.56% |
| PFC - John Harris | 118 | 27.44% |
| **Total** | **430** | |

Alderperson, City of Countryside, Ward 3

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| UPP - Mark G. Benson | 358 | 85.24% |
| PFC - Larry Howard | 62 | 14.76% |
| **Total** | **420** | |

Alderperson, City of Des Plaines, Ward 1

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| IND - Jessica M. Mastalski | 347 | 48.40% |
| IND - Margaret Chlebek | 370 | 51.60% |
| **Total** | **717** | |

Alderperson, City of Des Plaines, Ward 3

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| IND - Sean Oskerka | 720 | 55.86% |
| IND - Debra Lester | 569 | 44.14% |
| **Total** | **1,289** | |

Alderperson, City of Des Plaines, Ward 5

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| IND - Thomas A. Merlin | 396 | 69.84% |
| IND - Michael Hardiman | 171 | 30.16% |
| **Total** | **567** | |

Alderperson, City of Des Plaines, Ward 7

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| IND - Patricia "Patsy" Smith | 604 | 65.72% |
| IND - Bob Porada | 315 | 34.28% |
| **Total** | **919** | |

Councilmember, City of Evanston, Ward 1

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| NON - Stephen Hackney | 709 | 48.63% |
| NON - Clare Kelly | 749 | 51.37% |
| **Total** | **1,458** | |

Councilmember, City of Evanston, Ward 2

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| NON - Jacqueline Mendoza | 368 | 20.64% |
| NON - Kristian "Krissie" Harris | 873 | 48.96% |
| NON - Darlene Murray Cannon | 542 | 30.40% |
| **Total** | **1,783** | |

Councilmember, City of Evanston, Ward 3

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| NON - Shawn Iles | 961 | 38.41% |
| NON - John Kennedy | 748 | 29.90% |
| NON - Gennifer Geer | 793 | 31.69% |
| **Total** | **2,502** | |

Councilmember, City of Evanston, Ward 4

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| NON - Jonathan Nieuwsma | 1,719 | 100.00% |
| **Total** | **1,719** | |

Councilmember, City of Evanston, Ward 5

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Carlis B. Sutton | 219 | 23.83% |
| NON - Bobby Burns | 700 | 76.17% |
| **Total** | **919** | |

Councilmember, City of Evanston, Ward 6

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| NON - Tom Suffredin | 1,932 | 54.44% |
| NON - Candance Chow | 1,617 | 45.56% |
| **Total** | **3,549** | |

Councilmember, City of Evanston, Ward 7

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| NON - Parielle Davis | 1,443 | 58.07% |
| NON - Kerry Alexander Mundy Williams | 1,042 | 41.93% |
| **Total** | **2,485** | |

Councilmember, City of Evanston, Ward 8

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| NON - Matt Rodgers | 883 | 63.57% |
| NON - Devon Malcolm Reid | 506 | 36.43% |
| **Total** | **1,389** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Councilmember, City of Evanston, Ward 9

( 5 of 5 precincts reported )

| | | |
|---|---|---|
| NON - Juan Geracaris | 1,962 | 100.00% |
| **Total** | **1,962** | |

Alderperson, City of Hickory Hills, Ward 1

( 4 of 4 precincts reported )

| | | |
|---|---|---|
| IND - Brian A. Waight | 142 | 100.00% |
| **Total** | **142** | |

Alderperson, City of Hickory Hills, Ward 2

( 3 of 3 precincts reported )

| | | |
|---|---|---|
| IND - Deborah H. Ferrero | 190 | 100.00% |
| **Total** | **190** | |

Alderperson, City of Hickory Hills, Ward 3

( 3 of 3 precincts reported )

| | | |
|---|---|---|
| IND - Brian Fonte | 200 | 100.00% |
| **Total** | **200** | |

Alderperson, City of Hickory Hills, Ward 4

( 4 of 4 precincts reported )

| | | |
|---|---|---|
| IND - Steven Makropoulos | 174 | 100.00% |
| **Total** | **174** | |

Alderperson, City of Hometown, Ward 1

( 1 of 1 precincts reported )

| | | |
|---|---|---|
| IND - Arturo M. Rivas | 136 | 100.00% |
| **Total** | **136** | |

Alderperson, City of Hometown, Ward 2

( 2 of 2 precincts reported )

| | | |
|---|---|---|
| IND - Bonnie Gesiakowski | 48 | 28.07% |
| IND - Brian F. Barnhouse | 123 | 71.93% |
| **Total** | **171** | |

Alderperson, City of Hometown, Ward 2, 2yr

( 2 of 2 precincts reported )

| | | |
|---|---|---|
| IND - Melissa Casey Weber | 139 | 100.00% |
| **Total** | **139** | |

Alderperson, City of Hometown, Ward 3

( 2 of 2 precincts reported )

| | | |
|---|---|---|
| IND - Robert J. Reynolds | 106 | 74.13% |
| IND - Michael Everett | 37 | 25.87% |
| **Total** | **143** | |

Alderperson, City of Hometown, Ward 4

( 1 of 1 precincts reported )

| | | |
|---|---|---|
| IND - Gary A. Dolan | 104 | 100.00% |
| **Total** | **104** | |

Alderperson, City of Hometown, Ward 5

( 2 of 2 precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

Alderperson, City of Northlake, Ward 1

( 2 of 2 precincts reported )

| | | |
|---|---|---|
| NLI - Paul T. Straube, Sr. | 108 | 100.00% |
| **Total** | **108** | |

Alderperson, City of Northlake, Ward 2

( 2 of 2 precincts reported )

| | | |
|---|---|---|
| NLI - Jaime S. Contreras | 116 | 100.00% |
| **Total** | **116** | |

Alderperson, City of Northlake, Ward 3

( 3 of 3 precincts reported )

| | | |
|---|---|---|
| NLI - Juan Urbina | 134 | 100.00% |
| **Total** | **134** | |

Alderperson, City of Northlake, Ward 4

( 3 of 3 precincts reported )

| | | |
|---|---|---|
| NLI - Rich Grochowski | 76 | 100.00% |
| **Total** | **76** | |

Alderperson, City of Oak Forest, Ward 2

( 5 of 5 precincts reported )

| | | |
|---|---|---|
| IND - Joseph McCarthy | 305 | 100.00% |
| **Total** | **305** | |

Alderperson, City of Oak Forest, Ward 4

( 5 of 5 precincts reported )

| | | |
|---|---|---|
| IND - Curt M. Kunz | 436 | 100.00% |
| **Total** | **436** | |

Alderperson, City of Oak Forest, Ward 6

( 4 of 4 precincts reported )

| | | |
|---|---|---|
| IND - James Stuewe | 405 | 100.00% |
| **Total** | **405** | |

Trustee, Village of Oak Lawn, District 2

( 6 of 6 precincts reported )

| | | |
|---|---|---|
| OLP - Alex Olejniczak | 574 | 100.00% |
| **Total** | **574** | |

Trustee, Village of Oak Lawn, District 4

( 6 of 6 precincts reported )

| | | |
|---|---|---|
| OLP - James S. "Jamie" Pembroke | 620 | 100.00% |
| **Total** | **620** | |

Trustee, Village of Oak Lawn, District 6

( 7 of 7 precincts reported )

| | | |
|---|---|---|
| OLP - Ralph C. Soch | 644 | 100.00% |
| **Total** | **644** | |

Council Member, Village of Palatine, District 1

( 9 of 9 precincts reported )

| | | |
|---|---|---|
| NON - Timothy Millar | 573 | 47.51% |
| NON - Greg Langer | 633 | 52.49% |
| **Total** | **1,206** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Council Member, Village of Palatine, District 4

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| NON - Joseph Falkenberg | 620 | 100.00% |
| **Total** | **620** | |

Council Member, Village of Palatine, District 6

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| NON - Brad Helms | 1,490 | 100.00% |
| **Total** | **1,490** | |

Alderperson, City of Palos Heights, Ward 1

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| IND - Dan Brennan | 585 | 100.00% |
| **Total** | **585** | |

Alderperson, City of Palos Heights, Ward 2

( 2 of 2  precincts reported )

| | | |
|---|---|---|
| IND - John "Jack" Clifford | 339 | 51.60% |
| IND - Jennifer Case | 318 | 48.40% |
| **Total** | **657** | |

Alderperson, City of Palos Heights, Ward 3

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| IND - Heather Begley | 551 | 100.00% |
| **Total** | **551** | |

Alderperson, City of Palos Heights, Ward 4

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| IND - Patrick V. Scully | 665 | 100.00% |
| **Total** | **665** | |

Alderperson, City of Palos Hills, Ward 1

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| IND - Michael A. Price | 375 | 71.70% |
| IND - Haytham Elyyan | 148 | 28.30% |
| **Total** | **523** | |

Alderperson, City of Palos Hills, Ward 2

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| IND - Mark Howard Brachman | 196 | 58.86% |
| IND - Stanley Lagodzinski | 137 | 41.14% |
| **Total** | **333** | |

Alderperson, City of Palos Hills, Ward 3

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| IND - Jennifer Rose Frankowicz | 444 | 67.27% |
| IND - Sandy Szczygiel | 216 | 32.73% |
| **Total** | **660** | |

Alderperson, City of Palos Hills, Ward 4

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| IND - Phillip S. Abed | 203 | 65.91% |
| IND - Anna Biedrzycki | 105 | 34.09% |
| **Total** | **308** | |

Alderperson, City of Palos Hills, Ward 5

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| IND - Donna M. O'Connell | 458 | 100.00% |
| **Total** | **458** | |

Alderperson, City of Park Ridge, Ward 2

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| NON - Alfred Sanchez | 682 | 100.00% |
| **Total** | **682** | |

Alderperson, City of Park Ridge, Ward 4

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NON - David Cartwright | 580 | 44.17% |
| NON - Kelly A. Muno | 733 | 55.83% |
| **Total** | **1,313** | |

Alderperson, City of Park Ridge, Ward 6

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| NON - Lauren Rapisand | 781 | 58.72% |
| NON - Joseph C. Iacullo | 549 | 41.28% |
| **Total** | **1,330** | |

Alderperson, City of Prospect Heights, Ward 2, 2yr

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| IND - Theresa A. Anderson | 227 | 53.16% |
| IND - Alan Schneider | 200 | 46.84% |
| **Total** | **427** | |

Trustee, Village of Skokie, District 1, 2yr

( 10 of 10  precincts reported )

| | | |
|---|---|---|
| NON - Samantha Abraham | 660 | 39.54% |
| NON - Joseph Patrick Blackwell | 272 | 16.30% |
| NON - Kimani Levy | 737 | 44.16% |
| **Total** | **1,669** | |

Trustee, Village of Skokie, District 2, 2yr

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Alison Pure Slovin | 2,645 | 62.66% |
| NON - Nathan Norman | 1,576 | 37.34% |
| **Total** | **4,221** | |

Trustee, Village of Skokie, District 3, 2yr

( 15 of 15  precincts reported )

| | | |
|---|---|---|
| NON - Lissa Levy | 2,745 | 100.00% |
| **Total** | **2,745** | |

Trustee, Village of Skokie, District 4, 2yr

( 13 of 13  precincts reported )

| | | |
|---|---|---|
| NON - Edward Olivieri | 1,145 | 49.80% |
| NON - Jim Iverson | 1,154 | 50.20% |
| **Total** | **2,299** | |

Alderperson, City of Rolling Meadows, Ward 2

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| IND - Nickey "Nick" Budmats | 262 | 100.00% |
| **Total** | **262** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Alderperson, City of Rolling Meadows, Ward 4

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| IND - Jenifer Vinezeano | 229 | 100.00% |
| **Total** | **229** | |

Alderperson, City of Rolling Meadows, Ward 6

( 2 of 2  precincts reported )

| | | |
|---|---|---|
| IND - Mandy Reyez | 116 | 100.00% |
| **Total** | **116** | |

Alderperson, City of Rolling Meadows, Ward 7, 2yr

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| IND - Michael G. Koehler | 191 | 100.00% |
| **Total** | **191** | |

Supervisor, Barrington Township

( 11 of 11  precincts reported )

| | | |
|---|---|---|
| DEM - D. Robert Alberding | 1,657 | 52.11% |
| REP - Peter Kopsaftis | 1,523 | 47.89% |
| **Total** | **3,180** | |

Clerk, Barrington Township

( 11 of 11  precincts reported )

| | | |
|---|---|---|
| DEM - Lisa Decatorsmith | 1,545 | 47.97% |
| REP - Daniel P. Fitzgerald | 1,676 | 52.03% |
| **Total** | **3,221** | |

Assessor, Barrington Township

( 11 of 11  precincts reported )

| | | |
|---|---|---|
| REP - Mike Gentile | 2,298 | 100.00% |
| **Total** | **2,298** | |

Trustee, Barrington Township

Vote For 4

( 11 of 11  precincts reported )

| | | |
|---|---|---|
| DEM - Michael J. Deering | 1,650 | 13.61% |
| DEM - Vince Deligio | 1,588 | 13.10% |
| DEM - John J. Langan | 1,565 | 12.91% |
| DEM - Dan LeTourneau | 1,505 | 12.42% |
| REP - Tim O'Donnell | 1,478 | 12.20% |
| REP - Helen Edwards | 1,456 | 12.01% |
| REP - Jackie Kapcheck | 1,442 | 11.90% |
| REP - Crystal DiDomenico | 1,435 | 11.84% |
| **Total** | **12,119** | |

Supervisor, Berwyn Township

( 30 of 30  precincts reported )

| | | |
|---|---|---|
| DEM - David Jose Avila | 2,676 | 100.00% |
| **Total** | **2,676** | |

Assessor, Berwyn Township

( 30 of 30  precincts reported )

| | | |
|---|---|---|
| DEM - Jacqueline Pereda | 2,752 | 100.00% |
| **Total** | **2,752** | |

Trustee, Berwyn Township

Vote For 4

( 30 of 30  precincts reported )

| | | |
|---|---|---|
| DEM - Jesse Miranda | 2,219 | 25.79% |
| DEM - Edward Espinoza | 2,196 | 25.53% |
| DEM - Zulema Ortiz | 2,146 | 24.94% |
| IND - Nicholas Margarites | 2,042 | 23.74% |
| **Total** | **8,603** | |

Supervisor, Bloom Township

( 54 of 54  precincts reported )

| | | |
|---|---|---|
| DEM - Thomas "Tj" Somer | 7,568 | 100.00% |
| **Total** | **7,568** | |

Clerk, Bloom Township

( 54 of 54  precincts reported )

| | | |
|---|---|---|
| DEM - Jessica Mangiaracina | 7,375 | 100.00% |
| **Total** | **7,375** | |

Assessor, Bloom Township

( 54 of 54  precincts reported )

| | | |
|---|---|---|
| DEM - Nora Gomez | 7,419 | 100.00% |
| **Total** | **7,419** | |

Highway Commissioner, Bloom Township

( 54 of 54  precincts reported )

| | | |
|---|---|---|
| DEM - Curtis Straczek | 7,326 | 100.00% |
| **Total** | **7,326** | |

Trustee, Bloom Township

Vote For 4

( 54 of 54  precincts reported )

| | | |
|---|---|---|
| DEM - Don Garcia | 6,367 | 24.86% |
| DEM - Cheryl Y. Franklin | 6,518 | 25.45% |
| DEM - Alice I. Peterson | 6,343 | 24.77% |
| DEM - Lisa L. Sheppard | 6,380 | 24.91% |
| **Total** | **25,608** | |

Supervisor, Bremen Township

( 66 of 66  precincts reported )

| | | |
|---|---|---|
| DEM - Vernard L. Alsberry, Jr. | 5,649 | 49.47% |
| TCP - Kathryn Straniero | 5,771 | 50.53% |
| **Total** | **11,420** | |

Clerk, Bremen Township

( 66 of 66  precincts reported )

| | | |
|---|---|---|
| DEM - Carolyn R. Carter | 6,105 | 53.58% |
| TCP - John D. Lord | 5,289 | 46.42% |
| **Total** | **11,394** | |

Assessor, Bremen Township

( 66 of 66  precincts reported )

| | | |
|---|---|---|
| DEM - Willie A. Jones | 5,874 | 51.51% |
| TCP - Lorena Rivera | 5,529 | 48.49% |
| **Total** | **11,403** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Highway Commissioner, Bremen Township

( 66 of 66  precincts reported )

| | | |
|---|---|---|
| DEM - Roger A. Agpawa | 5,699 | 49.90% |
| TCP - John P. Flaherty | 5,722 | 50.10% |
| **Total** | **11,421** | |

Trustee, Bremen Township

Vote For 4
( 66 of 66  precincts reported )

| | | |
|---|---|---|
| DEM - Anita Sanchez | 5,691 | 13.42% |
| DEM - Joyce Daniels | 5,539 | 13.06% |
| DEM - Kimberley R. Bond | 5,581 | 13.16% |
| DEM - Samuel T. Jones | 5,205 | 12.27% |
| TCP - Ryan T. Buckley | 5,140 | 12.12% |
| TCP - Mary Catuara | 5,232 | 12.34% |
| TCP - Edward P. Maggio | 5,022 | 11.84% |
| TCP - John M. "Mike" Tatro | 5,000 | 11.79% |
| **Total** | **42,410** | |

Supervisor, Calumet Township

( 11 of 11  precincts reported )

| | | |
|---|---|---|
| DEM - Robert "Bob" Rita | 1,346 | 100.00% |
| **Total** | **1,346** | |

Clerk, Calumet Township

( 11 of 11  precincts reported )

| | | |
|---|---|---|
| DEM - LaTroy Robinson | 1,332 | 100.00% |
| **Total** | **1,332** | |

Assessor, Calumet Township

( 11 of 11  precincts reported )

| | | |
|---|---|---|
| DEM - Angel Infante | 1,317 | 100.00% |
| **Total** | **1,317** | |

Trustee, Calumet Township

Vote For 4
( 11 of 11  precincts reported )

| | | |
|---|---|---|
| DEM - Rosalind Priest | 1,161 | 25.11% |
| DEM - Mark W. Patoska | 1,123 | 24.29% |
| DEM - Betty DuPar | 1,150 | 24.88% |
| DEM - Jonathan Shaw | 1,189 | 25.72% |
| **Total** | **4,623** | |

Supervisor, Elk Grove Township

( 45 of 45  precincts reported )

| | | |
|---|---|---|
| REP - John Scaletta | 5,907 | 100.00% |
| **Total** | **5,907** | |

Clerk, Elk Grove Township

( 45 of 45  precincts reported )

| | | |
|---|---|---|
| REP - Suellen Satern | 5,870 | 100.00% |
| **Total** | **5,870** | |

Assessor, Elk Grove Township

( 45 of 45  precincts reported )

| | | |
|---|---|---|
| REP - Connie Carosielli | 5,957 | 100.00% |
| **Total** | **5,957** | |

Trustee, Elk Grove Township

Vote For 4
( 45 of 45  precincts reported )

| | | |
|---|---|---|
| DEM - Jason Wynkoop | 4,953 | 15.04% |
| DEM - Phillip J. Dukes | 4,990 | 15.15% |
| DEM - Robert Lugiai | 4,855 | 14.74% |
| DEM - Monika Stajniak | 5,175 | 15.71% |
| REP - David Perns | 3,192 | 9.69% |
| REP - Richard Keenley | 3,250 | 9.87% |
| REP - Dale Niewiardowski | 3,318 | 10.07% |
| REP - Brian Maye | 3,204 | 9.73% |
| **Total** | **32,937** | |

Supervisor, Hanover Township

( 43 of 43  precincts reported )

| | | |
|---|---|---|
| TUP - Brian P. McGuire | 4,418 | 100.00% |
| **Total** | **4,418** | |

Clerk, Hanover Township

( 43 of 43  precincts reported )

| | | |
|---|---|---|
| TUP - Katy Dolan Baumer | 4,396 | 100.00% |
| **Total** | **4,396** | |

Assessor, Hanover Township

( 43 of 43  precincts reported )

| | | |
|---|---|---|
| TUP - Khaja Moinuddin | 4,127 | 100.00% |
| **Total** | **4,127** | |

Trustee, Hanover Township

Vote For 4
( 43 of 43  precincts reported )

| | | |
|---|---|---|
| TUP - Craig A. Essick | 3,725 | 25.21% |
| TUP - Eugene N. Martinez | 3,668 | 24.83% |
| TUP - Alisa "Lee" Beattie | 3,720 | 25.18% |
| TUP - Denise Noyola | 3,662 | 24.79% |
| **Total** | **14,775** | |

Supervisor, Lemont Township

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| IND - Michael Shackel | 2,465 | 100.00% |
| **Total** | **2,465** | |

Clerk, Lemont Township

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| IND - Christine Zielke | 2,512 | 100.00% |
| **Total** | **2,512** | |

Highway Commissioner, Lemont Township

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| IND - Mark A. Labno | 2,501 | 100.00% |
| **Total** | **2,501** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Trustee, Lemont Township

Vote For 4
( 14 of 14  precincts reported )

| | | |
|---|---|---|
| IND - Debra "Debby" Blatzer | 2,241 | 33.20% |
| IND - Terry Lemming | 2,277 | 33.73% |
| IND - David Molitor | 2,232 | 33.07% |
| No Candidate | 0 | 0.00% |
| **Total** | **6,750** | |

Supervisor, Leyden Township

( 50 of 50  precincts reported )

| | | |
|---|---|---|
| REP - Rocco D. Biscaglio | 6,082 | 100.00% |
| **Total** | **6,082** | |

Clerk, Leyden Township

( 50 of 50  precincts reported )

| | | |
|---|---|---|
| REP - Jamie Losurdo | 6,154 | 100.00% |
| **Total** | **6,154** | |

Assessor, Leyden Township

( 50 of 50  precincts reported )

| | | |
|---|---|---|
| REP - Al J. Biancalana | 6,258 | 100.00% |
| **Total** | **6,258** | |

Highway Commissioner, Leyden Township

( 50 of 50  precincts reported )

| | | |
|---|---|---|
| REP - John E. "Bucky" Bjorvik | 6,026 | 100.00% |
| **Total** | **6,026** | |

Trustee, Leyden Township

Vote For 4
( 50 of 50  precincts reported )

| | | |
|---|---|---|
| REP - Ronald Klinger | 5,207 | 25.05% |
| REP - William Otte | 4,992 | 24.02% |
| REP - Nicholas J. Pecora | 5,240 | 25.21% |
| REP - Vincent S. Fiorito | 5,345 | 25.72% |
| **Total** | **20,784** | |

Supervisor, Lyons Township

( 69 of 69  precincts reported )

| | | |
|---|---|---|
| PFP - Christopher Getty | 9,625 | 100.00% |
| **Total** | **9,625** | |

Clerk, Lyons Township

( 69 of 69  precincts reported )

| | | |
|---|---|---|
| PFP - Elyse Hoffenberg | 9,770 | 100.00% |
| **Total** | **9,770** | |

Assessor, Lyons Township

( 69 of 69  precincts reported )

| | | |
|---|---|---|
| PFP - Patrick Hynes | 9,953 | 100.00% |
| **Total** | **9,953** | |

Highway Commissioner, Lyons Township

( 69 of 69  precincts reported )

| | | |
|---|---|---|
| PFP - Terrance "Terry" Carr | 9,705 | 100.00% |
| **Total** | **9,705** | |

Trustee, Lyons Township

Vote For 4
( 69 of 69  precincts reported )

| | | |
|---|---|---|
| PFP - Candice Mares | 8,730 | 25.06% |
| PFP - David Imielski | 8,641 | 24.80% |
| PFP - Miriam Cruz | 8,726 | 25.05% |
| PFP - Mark Anderson | 8,741 | 25.09% |
| **Total** | **34,838** | |

Supervisor, Maine Township

( 83 of 83  precincts reported )

| | | |
|---|---|---|
| DEM - Kimberly Jones | 12,984 | 100.00% |
| **Total** | **12,984** | |

Clerk, Maine Township

( 83 of 83  precincts reported )

| | | |
|---|---|---|
| DEM - Peter Gialamas | 12,944 | 100.00% |
| **Total** | **12,944** | |

Assessor, Maine Township

( 83 of 83  precincts reported )

| | | |
|---|---|---|
| DEM - Susan Moylan Krey | 12,893 | 100.00% |
| **Total** | **12,893** | |

Highway Commissioner, Maine Township

( 83 of 83  precincts reported )

| | | |
|---|---|---|
| DEM - Edward Beauvais | 11,461 | 70.21% |
| REP - Slobodan "Bodo" Jokic | 4,864 | 29.79% |
| **Total** | **16,325** | |

Trustee, Maine Township

Vote For 4
( 83 of 83  precincts reported )

| | | |
|---|---|---|
| DEM - Asif Mahmood Malik | 10,201 | 17.66% |
| DEM - Elizabeth Lynch | 10,876 | 18.83% |
| DEM - James Maher | 10,595 | 18.34% |
| DEM - Kelly Maron Horvath | 10,474 | 18.13% |
| REP - Altaf T Bukhari | 4,799 | 8.31% |
| REP - David Butterfield | 5,528 | 9.57% |
| REP - Frank Roberto | 5,289 | 9.16% |
| **Total** | **57,762** | |

Supervisor, New Trier Township

( 39 of 39  precincts reported )

| | | |
|---|---|---|
| NCP - Gail Schnitzer Eisenberg | 6,894 | 100.00% |
| **Total** | **6,894** | |

Clerk, New Trier Township

( 39 of 39  precincts reported )

| | | |
|---|---|---|
| NCP - Jerome Hoynes | 6,745 | 100.00% |
| **Total** | **6,745** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Assessor, New Trier Township

( 39 of 39 precincts reported )

| | | |
|---|---|---|
| NCP - Jan Churchwell | 6,857 | 100.00% |
| **Total** | **6,857** | |

Trustee, New Trier Township

Vote For 4

( 39 of 39 precincts reported )

| | | |
|---|---|---|
| NCP - Stefan Mozer | 6,114 | 24.78% |
| NCP - Katherine "Kate" Casale MacNally | 6,262 | 25.38% |
| NCP - Jessica Tucker | 6,223 | 25.22% |
| NCP - Mark William Peterson | 6,077 | 24.63% |
| **Total** | **24,676** | |

Supervisor, Niles Township

( 62 of 62 precincts reported )

| | | |
|---|---|---|
| NTP - Bonnie Kahn Ognisanti | 12,626 | 100.00% |
| **Total** | **12,626** | |

Clerk, Niles Township

( 62 of 62 precincts reported )

| | | |
|---|---|---|
| DEM - Charles Levy | 7,088 | 47.46% |
| NTP - Mark A Collins | 7,848 | 52.54% |
| **Total** | **14,936** | |

Assessor, Niles Township

( 62 of 62 precincts reported )

| | | |
|---|---|---|
| NTP - Scott Bagnall | 12,759 | 100.00% |
| **Total** | **12,759** | |

Trustee, Niles Township

Vote For 4

( 62 of 62 precincts reported )

| | | |
|---|---|---|
| NTP - Don Gelfund | 10,400 | 24.88% |
| NTP - Margaret L. "Peggy" Tolleson | 10,517 | 25.16% |
| NTP - Marie ( Chammo ) Benyamin | 10,477 | 25.06% |
| NTP - Mazhar Khan | 10,408 | 24.90% |
| **Total** | **41,802** | |

Supervisor, Northfield Township

( 58 of 58 precincts reported )

| | | |
|---|---|---|
| DEM - Shiva Mohsenzadeh | 10,188 | 66.45% |
| REP - Daniel T. Behr | 5,144 | 33.55% |
| **Total** | **15,332** | |

Clerk, Northfield Township

( 58 of 58 precincts reported )

| | | |
|---|---|---|
| DEM - Caryn Meyers Fliegler | 10,481 | 68.37% |
| REP - Phyllis W. Lynch | 4,849 | 31.63% |
| **Total** | **15,330** | |

Assessor, Northfield Township

( 58 of 58 precincts reported )

| | | |
|---|---|---|
| DEM - Alida E. Nally | 12,410 | 100.00% |
| **Total** | **12,410** | |

Highway Commissioner, Northfield Township

( 58 of 58 precincts reported )

| | | |
|---|---|---|
| DEM - Michael J. Korman | 10,203 | 66.34% |
| REP - Timothy E. Rueckert | 5,178 | 33.66% |
| **Total** | **15,381** | |

Trustee, Northfield Township

Vote For 4

( 58 of 58 precincts reported )

| | | |
|---|---|---|
| DEM - Scott A. Ottenheimer | 10,401 | 17.53% |
| DEM - Vincent A. Pace | 10,045 | 16.93% |
| DEM - Daniel A. Schack | 10,132 | 17.07% |
| DEM - Kate Spears | 10,384 | 17.50% |
| REP - Diana Blumin | 4,681 | 7.89% |
| REP - Michael N. Lynch | 4,745 | 8.00% |
| REP - Kari Grapsas | 4,605 | 7.76% |
| REP - George A. Stutz, III | 4,352 | 7.33% |
| **Total** | **59,345** | |

Supervisor, Norwood Park Township

( 14 of 14 precincts reported )

| | | |
|---|---|---|
| TCM - Anthony J. Nasca | 1,555 | 100.00% |
| **Total** | **1,555** | |

Clerk, Norwood Park Township

( 14 of 14 precincts reported )

| | | |
|---|---|---|
| TCM - Eve M. Pokorny | 1,539 | 100.00% |
| **Total** | **1,539** | |

Assessor, Norwood Park Township

( 14 of 14 precincts reported )

| | | |
|---|---|---|
| TCM - Dennis L. Karns | 1,526 | 100.00% |
| **Total** | **1,526** | |

Highway Commissioner, Norwood Park Township

( 14 of 14 precincts reported )

| | | |
|---|---|---|
| TCM - Paul Alongi | 1,550 | 100.00% |
| **Total** | **1,550** | |

Trustee, Norwood Park Township

Vote For 4

( 14 of 14 precincts reported )

| | | |
|---|---|---|
| TCM - Steve Wyda | 1,338 | 24.28% |
| TCM - Frank Di Piero | 1,419 | 25.75% |
| TCM - Andrew J Cichon | 1,373 | 24.91% |
| TCM - Dennis H. Stefanowicz, Jr. | 1,381 | 25.06% |
| **Total** | **5,511** | |

Supervisor, Oak Park Township

( 32 of 32 precincts reported )

| | | |
|---|---|---|
| ESP - Tim Thomas | 8,936 | 100.00% |
| **Total** | **8,936** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

| Clerk, Oak Park Township | | |
|---|---|---|
| ( 32 of 32  precincts reported ) | | |
| ESP - Lucille "Lou Anne" Johannesson | 8,879 | 100.00% |
| **Total** | **8,879** | |

| Assessor, Oak Park Township | | |
|---|---|---|
| ( 32 of 32  precincts reported ) | | |
| ESP - Ali ElSaffar | 9,323 | 100.00% |
| **Total** | **9,323** | |

| Trustee, Oak Park Township | | |
|---|---|---|
| Vote For 4 | | |
| ( 32 of 32  precincts reported ) | | |
| ESP - DaToya Burtin-Cox | 7,640 | 24.84% |
| ESP - Eric Davis | 7,687 | 24.99% |
| ESP - Juan Munoz | 7,699 | 25.03% |
| ESP - Margaret Trybus | 7,733 | 25.14% |
| **Total** | **30,759** | |

| Supervisor, Orland Township | | |
|---|---|---|
| ( 62 of 62  precincts reported ) | | |
| REP - Deborah Kirby-Poczatko | 7,000 | 32.18% |
| OTT - Paul O'Grady | 8,587 | 39.48% |
| ORU - Richard E Kelly | 6,166 | 28.35% |
| **Total** | **21,753** | |

| Clerk, Orland Township | | |
|---|---|---|
| ( 62 of 62  precincts reported ) | | |
| REP - Shannon Olson | 8,171 | 36.45% |
| OTT - Reem Odeh | 6,709 | 29.93% |
| ORU - Cindy M Murray | 7,539 | 33.63% |
| **Total** | **22,419** | |

| Assessor, Orland Township | | |
|---|---|---|
| ( 62 of 62  precincts reported ) | | |
| ORU - Antonio Rubino | 17,154 | 100.00% |
| **Total** | **17,154** | |

| Highway Commissioner, Orland Township | | |
|---|---|---|
| ( 62 of 62  precincts reported ) | | |
| REP - William A Brennan | 8,226 | 38.32% |
| OTT - John Lynch | 5,722 | 26.66% |
| ORU - Tracy Maureen Sullivan | 7,516 | 35.02% |
| **Total** | **21,464** | |

| Trustee, Orland Township | | |
|---|---|---|
| Vote For 4 | | |
| ( 62 of 62  precincts reported ) | | |
| REP - Kenneth Duffy | 8,221 | 10.15% |
| REP - Frank Williams | 7,742 | 9.56% |
| REP - Kenneth Soltis | 7,714 | 9.53% |
| REP - Matthew Keane, Jr. | 7,561 | 9.34% |
| OTT - Michael R Maratea | 5,293 | 6.54% |
| OTT - Patrick Feldner | 5,034 | 6.22% |
| OTT - Marie Fuesel | 5,508 | 6.80% |
| OTT - Kristin Hawksworth | 5,531 | 6.83% |
| ORU - Michael R Schofield | 7,602 | 9.39% |
| ORU - Lena Matariyeh | 8,530 | 10.54% |
| ORU - Daniel Flores | 6,767 | 8.36% |
| ORU - Kelly Erin Metzger | 5,456 | 6.74% |
| **Total** | **80,959** | |

| Supervisor, Palatine Township | | |
|---|---|---|
| ( 65 of 65  precincts reported ) | | |
| PTU - Andy-John G. Kalkounos | 9,533 | 100.00% |
| **Total** | **9,533** | |

| Clerk, Palatine Township | | |
|---|---|---|
| ( 65 of 65  precincts reported ) | | |
| PTU - Christine Svenson | 9,428 | 100.00% |
| **Total** | **9,428** | |

| Assessor, Palatine Township | | |
|---|---|---|
| ( 65 of 65  precincts reported ) | | |
| PTU - William J. Pohlman | 9,404 | 100.00% |
| **Total** | **9,404** | |

| Highway Commissioner, Palatine Township | | |
|---|---|---|
| ( 65 of 65  precincts reported ) | | |
| PTU - Aaron Del Mar | 8,970 | 100.00% |
| **Total** | **8,970** | |

| Trustee, Palatine Township | | |
|---|---|---|
| Vote For 4 | | |
| ( 65 of 65  precincts reported ) | | |
| PTU - Michael C. Smolka | 8,106 | 24.50% |
| PTU - John M. Freese | 7,976 | 24.11% |
| PTU - Natalie C. Sahinoglu | 8,547 | 25.84% |
| PTU - James D. Sloan | 8,451 | 25.55% |
| **Total** | **33,080** | |

| Supervisor, Palos Township | | |
|---|---|---|
| ( 35 of 35  precincts reported ) | | |
| PTL - Colleen Grant Schumann | 5,344 | 100.00% |
| **Total** | **5,344** | |

| Clerk, Palos Township | | |
|---|---|---|
| ( 35 of 35  precincts reported ) | | |
| PTL - Jane Nolan | 5,362 | 100.00% |
| **Total** | **5,362** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Assessor, Palos Township

( 35 of 35  precincts reported )

| | | |
|---|---|---|
| PTL - Robert E. Maloney | 5,350 | 100.00% |
| **Total** | **5,350** | |

Highway Commissioner, Palos Township

( 35 of 35  precincts reported )

| | | |
|---|---|---|
| PTL - Gene Adams | 5,239 | 100.00% |
| **Total** | **5,239** | |

Trustee, Palos Township

Vote For 4

( 35 of 35  precincts reported )

| | | |
|---|---|---|
| PTL - Brent Woods | 4,574 | 25.85% |
| PTL - Tasneem Abuzir | 4,050 | 22.89% |
| PTL - Richard C. Riley | 4,558 | 25.76% |
| PTL - Pamela M. Jeanes | 4,511 | 25.50% |
| **Total** | **17,693** | |

Supervisor, Proviso Township

( 89 of 89  precincts reported )

| | | |
|---|---|---|
| TAP - Michael A. Corrigan | 11,964 | 65.96% |
| PSP - Tracy Jennings | 6,173 | 34.04% |
| **Total** | **18,137** | |

Clerk, Proviso Township

( 89 of 89  precincts reported )

| | | |
|---|---|---|
| TAP - Anthony "Tony" Williams | 16,770 | 100.00% |
| **Total** | **16,770** | |

Assessor, Proviso Township

( 89 of 89  precincts reported )

| | | |
|---|---|---|
| TAP - Steven J. Zawaski | 16,431 | 100.00% |
| **Total** | **16,431** | |

Trustee, Proviso Township

Vote For 4

( 89 of 89  precincts reported )

| | | |
|---|---|---|
| TAP - Joseph Christopher | 13,556 | 22.29% |
| TAP - Evelyn Chavez | 14,040 | 23.08% |
| TAP - Gay F. Chase | 12,916 | 21.24% |
| TAP - Tom Olson | 12,435 | 20.44% |
| PSP - Stacy Armstrong | 7,876 | 12.95% |
| **Total** | **60,823** | |

Clerk, Rich Township

( 47 of 47  precincts reported )

| | | |
|---|---|---|
| DEM - Arlene M. "Sugar" Al-Amin | 9,499 | 100.00% |
| **Total** | **9,499** | |

Assessor, Rich Township

( 47 of 47  precincts reported )

| | | |
|---|---|---|
| DEM - Sam A. Brown | 9,747 | 100.00% |
| **Total** | **9,747** | |

Highway Commissioner, Rich Township

( 47 of 47  precincts reported )

| | | |
|---|---|---|
| DEM - Dennis A. White | 9,670 | 100.00% |
| **Total** | **9,670** | |

Trustee, Rich Township

Vote For 4

( 47 of 47  precincts reported )

| | | |
|---|---|---|
| DEM - Nicholas P. Bobis | 8,603 | 24.59% |
| DEM - Steven Roderick Burris | 8,682 | 24.81% |
| DEM - Jacquelyn M. Small | 8,962 | 25.61% |
| DEM - Candyce M Herron | 8,742 | 24.98% |
| **Total** | **34,989** | |

Supervisor, River Forest Township

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| IND - John E Becvar | 1,704 | 100.00% |
| **Total** | **1,704** | |

Clerk, River Forest Township

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| IND - Margaret Mary Detmer | 1,785 | 100.00% |
| **Total** | **1,785** | |

Assessor, River Forest Township

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| IND - Pamela J. Kende | 1,783 | 100.00% |
| **Total** | **1,783** | |

Trustee, River Forest Township

Vote For 4

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| IND - Helene Connolly | 1,657 | 33.92% |
| IND - Keith Strom | 1,570 | 32.14% |
| IND - Karen Taubman | 1,658 | 33.94% |
| No Candidate | 0 | 0.00% |
| **Total** | **4,885** | |

Supervisor, Riverside Township

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| UPR - Vera A. Wilt | 1,822 | 100.00% |
| **Total** | **1,822** | |

Clerk, Riverside Township

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| UPR - Jay Reyes | 1,755 | 100.00% |
| **Total** | **1,755** | |

Assessor, Riverside Township

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| UPR - Mary Jo Miller | 1,783 | 100.00% |
| **Total** | **1,783** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Trustee, Riverside Township

Vote For 4

( 12 of 12 precincts reported )

| | | |
|---|---|---|
| UPR - John P. Carroll, Jr. | 1,549 | 24.73% |
| UPR - Mary Rob Clarke | 1,576 | 25.16% |
| UPR - Matthew J. Decosola | 1,590 | 25.38% |
| UPR - Timothy Heilenbach | 1,549 | 24.73% |
| **Total** | **6,264** | |

Supervisor, Schaumburg Township

( 69 of 69 precincts reported )

| | | |
|---|---|---|
| REP - Timothy Heneghan | 8,827 | 100.00% |
| **Total** | **8,827** | |

Clerk, Schaumburg Township

( 69 of 69 precincts reported )

| | | |
|---|---|---|
| DEM - Kathleen Reed | 8,179 | 61.79% |
| REP - Daniel Lee | 5,057 | 38.21% |
| **Total** | **13,236** | |

Assessor, Schaumburg Township

( 69 of 69 precincts reported )

| | | |
|---|---|---|
| DEM - Victor Morales | 8,058 | 60.59% |
| REP - Charlotte A Kegarise | 5,242 | 39.41% |
| **Total** | **13,300** | |

Highway Commissioner, Schaumburg Township

( 69 of 69 precincts reported )

| | | |
|---|---|---|
| DEM - Tim Buelow | 7,888 | 59.42% |
| REP - Scott M Kegarise | 5,388 | 40.58% |
| **Total** | **13,276** | |

Trustee, Schaumburg Township

Vote For 4

( 69 of 69 precincts reported )

| | | |
|---|---|---|
| DEM - Holly Fath | 8,073 | 15.70% |
| DEM - Robert N Fiorio | 7,951 | 15.46% |
| DEM - Demetrius J Gibson | 7,898 | 15.36% |
| DEM - Tom Pirovano | 7,772 | 15.12% |
| REP - Chuck Cerniglia | 4,917 | 9.56% |
| REP - Roberto Robaina | 4,844 | 9.42% |
| REP - Jon Scannicchio | 4,871 | 9.47% |
| REP - Jennifer Wesche | 5,092 | 9.90% |
| **Total** | **51,418** | |

Supervisor, Stickney Township

( 20 of 20 precincts reported )

| | | |
|---|---|---|
| TSP - Diane M. Viverito | 1,671 | 100.00% |
| **Total** | **1,671** | |

Clerk, Stickney Township

( 20 of 20 precincts reported )

| | | |
|---|---|---|
| TSP - Ettore "Hector" Cesario | 1,670 | 100.00% |
| **Total** | **1,670** | |

Assessor, Stickney Township

( 20 of 20 precincts reported )

| | | |
|---|---|---|
| TSP - Amy March | 1,655 | 100.00% |
| **Total** | **1,655** | |

Highway Commissioner, Stickney Township

( 20 of 20 precincts reported )

| | | |
|---|---|---|
| TSP - Daniel J. Paluch | 1,706 | 100.00% |
| **Total** | **1,706** | |

Trustee, Stickney Township

Vote For 4

( 20 of 20 precincts reported )

| | | |
|---|---|---|
| TSP - Donna R. Galeher | 1,471 | 25.13% |
| TSP - Louise Zelinski | 1,491 | 25.47% |
| TSP - Laura J. Kreil | 1,463 | 25.00% |
| TSP - Peter A. Ferreri | 1,428 | 24.40% |
| **Total** | **5,853** | |

Supervisor, Thornton Township

( 104 of 104 precincts reported )

| | | |
|---|---|---|
| DEM - Napoleon B. Harris, III | 12,132 | 74.64% |
| REP - Richard Nolan | 1,632 | 10.04% |
| RTT - Christopher "Chris" Clark | 773 | 4.76% |
| IND - Nate Fields, Jr. | 1,716 | 10.56% |
| **Total** | **16,253** | |

Clerk, Thornton Township

( 104 of 104 precincts reported )

| | | |
|---|---|---|
| DEM - Casey A. Nesbit | 14,888 | 100.00% |
| **Total** | **14,888** | |

Assessor, Thornton Township

( 104 of 104 precincts reported )

| | | |
|---|---|---|
| DEM - Cassandra Holbert Elston | 15,065 | 100.00% |
| **Total** | **15,065** | |

Highway Commissioner, Thornton Township

( 104 of 104 precincts reported )

| | | |
|---|---|---|
| DEM - Antwon T. Russell | 13,097 | 81.25% |
| REP - Tim DeYoung | 3,022 | 18.75% |
| **Total** | **16,119** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Trustee, Thornton Township

   Vote For 4

   ( 104 of 104  precincts reported )

| | | |
|---|---|---|
| DEM - Byron D. Stanley | 11,629 | 19.85% |
| DEM - Christopher D. Gonzalez | 11,462 | 19.57% |
| DEM - Mary Carolyn Avent | 11,273 | 19.24% |
| DEM - Valeria Stubbs | 11,288 | 19.27% |
| REP - Carl V. Dombrowski | 2,258 | 3.85% |
| REP - David J. Barnes, Jr. | 1,981 | 3.38% |
| REP - Jeffery Coleman | 2,057 | 3.51% |
| REP - Kesha Richardson | 2,162 | 3.69% |
| RTT - David Clay, II | 1,148 | 1.96% |
| RTT - Dominique Randle-El | 1,540 | 2.63% |
| RTT - Jacinta J. Gholston | 1,063 | 1.81% |
| RTT - Rachel Jones | 722 | 1.23% |
| **Total** | **58,583** | |

Supervisor, Wheeling Township

   ( 81 of 81  precincts reported )

| | | |
|---|---|---|
| DEM - Maria Zeller Bauer | 12,569 | 56.84% |
| REP - Kathy Penner | 9,543 | 43.16% |
| **Total** | **22,112** | |

Clerk, Wheeling Township

   ( 81 of 81  precincts reported )

| | | |
|---|---|---|
| REP - Joanna Gauza | 15,406 | 100.00% |
| **Total** | **15,406** | |

Assessor, Wheeling Township

   ( 81 of 81  precincts reported )

| | | |
|---|---|---|
| REP - Kenneth Jochum | 15,425 | 100.00% |
| **Total** | **15,425** | |

Trustee, Wheeling Township

   Vote For 4

   ( 81 of 81  precincts reported )

| | | |
|---|---|---|
| DEM - John Geier | 12,368 | 14.49% |
| DEM - Lorri Grainawi | 12,355 | 14.47% |
| DEM - Austin Mejdrich | 11,860 | 13.89% |
| DEM - Sheri Williams | 12,278 | 14.38% |
| REP - Joseph Murglin | 8,805 | 10.31% |
| REP - Maria McCarthy | 9,561 | 11.20% |
| REP - Jeanne Hamilton | 9,253 | 10.84% |
| REP - Darrell Talken | 8,886 | 10.41% |
| **Total** | **85,366** | |

Supervisor, Worth Township

   ( 82 of 82  precincts reported )

| | | |
|---|---|---|
| WTF - Patricia Joan Murphy | 11,439 | 100.00% |
| **Total** | **11,439** | |

Clerk, Worth Township

   ( 82 of 82  precincts reported )

| | | |
|---|---|---|
| WTF - Eamon J McMahon | 11,187 | 100.00% |
| **Total** | **11,187** | |

Assessor, Worth Township

   ( 82 of 82  precincts reported )

| | | |
|---|---|---|
| WTF - Shaun Colin Murphy | 11,215 | 100.00% |
| **Total** | **11,215** | |

Highway Commissioner, Worth Township

   ( 82 of 82  precincts reported )

| | | |
|---|---|---|
| WTF - Richard J Lewandowski | 11,106 | 100.00% |
| **Total** | **11,106** | |

Trustee, Worth Township

   Vote For 4

   ( 82 of 82  precincts reported )

| | | |
|---|---|---|
| WTF - Kelly Sexton-Kelly | 10,542 | 27.18% |
| WTF - Jerry Hurckes | 9,461 | 24.40% |
| WTF - Mychal J. Toscas | 9,323 | 24.04% |
| WTF - Robert M Pratl | 9,454 | 24.38% |
| **Total** | **38,780** | |

Cmsnr., Alsip Park District, 4yr.

   Vote For 2

   ( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Kathleen M. Perretta | 882 | 50.66% |
| NON - Jacquelynn "Jackie" Becker | 859 | 49.34% |
| **Total** | **1,741** | |

Cmsnr., Arlington Heights Park District, 4yr.

   Vote For 3

   ( 48 of 48  precincts reported )

| | | |
|---|---|---|
| NON - Maryfrances Healy Leno | 9,432 | 34.79% |
| NON - John T Supplitt | 8,925 | 32.92% |
| NON - Timothy A Gelinas | 8,752 | 32.28% |
| **Total** | **27,109** | |

Cmsnr., Barrington Hills Park District, 4yr.

   Vote For 2

   ( 5 of 5  precincts reported )

| | | |
|---|---|---|
| NON - Andrew McMahon | 227 | 49.89% |
| NON - Jessica Underwood | 228 | 50.11% |
| **Total** | **455** | |

Cmsnr., Barrington Park District, 6yr.

   Vote For 2

   ( 7 of 7  precincts reported )

| | | |
|---|---|---|
| NON - Christine H Garry | 866 | 47.79% |
| NON - Bill Knapik | 946 | 52.21% |
| **Total** | **1,812** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Cmsnr., Bartlett Park District, 6yr.

Vote For 2
( 10 of 10  precincts reported )

| | | |
|---|---|---|
| NON - Jody E Fagan | 651 | 50.90% |
| NON - Nathan Botkin | 628 | 49.10% |
| **Total** | **1,279** | |

Cmsnr., Bedford Park Park District, 6yr.

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Mark A Rudnicki | 169 | 100.00% |
| **Total** | **169** | |

Cmsnr., Bedford Park Park District, 4yr.

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Antonio Metoyer | 162 | 100.00% |
| **Total** | **162** | |

Cmsnr., Berkeley Park District, 4yr.

Vote For 2
( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Elvia Laura Garcia-Graham | 291 | 30.38% |
| NON - Paul Smith | 323 | 33.72% |
| NON - Teresa Larem | 344 | 35.91% |
| **Total** | **958** | |

Cmsnr., Berwyn Park District, 6yr.

Vote For 2
( 20 of 20  precincts reported )

| | | |
|---|---|---|
| NON - Janel A. King | 1,079 | 27.17% |
| NON - Claire Clark | 1,043 | 26.27% |
| NON - Javier A. Montano | 865 | 21.78% |
| NON - Julio D. Diaz | 984 | 24.78% |
| **Total** | **3,971** | |

Cmsnr., Blue Island Park District, 6yr.

( 13 of 13  precincts reported )

| | | |
|---|---|---|
| NON - Giorgina "Gi Gi" John | 844 | 100.00% |
| **Total** | **844** | |

Cmsnr., Bridgeview Park District, 4yr.

Vote For 3
( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NON - Kenneth James Pannaralla | 523 | 33.85% |
| NON - Alan W. Kruse | 521 | 33.72% |
| NON - James A. Cecott | 501 | 32.43% |
| **Total** | **1,545** | |

Cmsnr., Broadview Park District, 6yr.

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| NON - Carrissa Gillespie | 1,389 | 100.00% |
| **Total** | **1,389** | |

Cmsnr., Buffalo Grove Park District, 4yr.

Vote For 2
( 11 of 11  precincts reported )

| | | |
|---|---|---|
| NON - Scott Jacobson | 1,185 | 50.47% |
| NON - Kim Page | 1,163 | 49.53% |
| **Total** | **2,348** | |

Cmsnr., Burbank Park District, 6yr.

Vote For 2
( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Steven G. Thomas | 995 | 50.87% |
| NON - Ted R. Arnold | 961 | 49.13% |
| **Total** | **1,956** | |

Cmsnr., Burr Ridge Park District, 6yr.

Vote For 2
( 2 of 2  precincts reported )

| | | |
|---|---|---|
| NON - Kevin Caplis | 84 | 53.50% |
| NON - Erica Paulius | 73 | 46.50% |
| **Total** | **157** | |

Cmsnr., Calumet Memorial Park District, 6yr.

Vote For 2
( 27 of 27  precincts reported )

| | | |
|---|---|---|
| NON - Edward Evans | 2,249 | 38.79% |
| NON - Yvette "Tekie" Pierce | 2,048 | 35.32% |
| NON - Courtland D. Wilson | 1,501 | 25.89% |
| **Total** | **5,798** | |

Cmsnr., Central Stickney Park District, 6yr.

Vote For 2
( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NON - James S Knaperek | 55 | 54.46% |
| NON - George L Fortier | 46 | 45.54% |
| **Total** | **101** | |

Cmsnr., Chicago Ridge Park District, 4yr.

Vote For 2
( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NON - Dave Conrad | 625 | 50.69% |
| NON - Jamie Albon | 608 | 49.31% |
| **Total** | **1,233** | |

Cmsnr., Clyde Park District, 6yr.

( 31 of 31  precincts reported )

| | | |
|---|---|---|
| NON - Stephen F. Mijares | 2,175 | 77.76% |
| NON - Nelson Acevedo | 622 | 22.24% |
| **Total** | **2,797** | |

Cmsnr., Clyde Park District, 4yr.

( 31 of 31  precincts reported )

| | | |
|---|---|---|
| NON - James E. Terracino | 2,400 | 100.00% |
| **Total** | **2,400** | |

**COOK COUNTY**

**COOK 20250401 Ver G**

**April 1, 2025**

**Summary Report - Official Results**

Cmsnr., Community Park District of LaGrange Park, 4yr

Vote For 3

( 10 of 10  precincts reported )

| | | | |
|---|---|---|---|
| NON - Alexandria Zuck | | 1,896 | 34.35% |
| NON - Mile M. Marusic | | 1,782 | 32.29% |
| NON - Sheri Sauer | | 1,841 | 33.36% |
| | **Total** | **5,519** | |

Cmsnr., Country Club Hills Park District, 4yr.

Vote For 2

( 13 of 13  precincts reported )

| | | | |
|---|---|---|---|
| NON - Leroy C. Barnes Jr. | | 1,713 | 49.14% |
| NON - Jennifer A. Braun-Denton | | 1,773 | 50.86% |
| | **Total** | **3,486** | |

Cmsnr., Deerfield Park District, 4yr.

Vote For 3

( 1 of 1  precincts reported )

| | | | |
|---|---|---|---|
| NON - Deborah Serota | | 67 | 34.01% |
| NON - Michael Brown | | 51 | 25.89% |
| NON - Gil Antokal | | 25 | 12.69% |
| NON - Richard E. Patinkin | | 54 | 27.41% |
| | **Total** | **197** | |

Cmsnr., Des Plaines Park District, 6yr.

Vote For 2

( 33 of 33  precincts reported )

| | | | |
|---|---|---|---|
| NON - Jana Bishop Haas | | 4,258 | 49.64% |
| NON - James Grady | | 4,320 | 50.36% |
| | **Total** | **8,578** | |

Cmsnr., Dolton Park District, 6yr.

( 16 of 16  precincts reported )

| | | | |
|---|---|---|---|
| NON - Gail Towers | | 2,614 | 80.09% |
| NON - Fenia Dukes | | 650 | 19.91% |
| | **Total** | **3,264** | |

Cmsnr., Elk Grove Park District, 6yr.

Vote For 2

( 19 of 19  precincts reported )

| | | | |
|---|---|---|---|
| NON - John R. Walz | | 1,987 | 39.33% |
| NON - Robert R. Biedke | | 1,571 | 31.10% |
| NON - Daniel DiMaria | | 1,494 | 29.57% |
| | **Total** | **5,052** | |

Cmsnr., Elmhurst Park District, 6yr.

Vote For 2

( 1 of 1  precincts reported )

| | | | |
|---|---|---|---|
| NON - Vince Spaeth | | 17 | 53.13% |
| NON - Claire Kubiesa | | 15 | 46.88% |
| | **Total** | **32** | |

Cmsnr., Ford Heights Park District, 6yr.

Vote For 2

( 6 of 6  precincts reported )

| | | | |
|---|---|---|---|
| NON - Kimberly Griffin | | 344 | 60.25% |
| NON - Patrice Eason | | 227 | 39.75% |
| | **Total** | **571** | |

Cmsnr., Ford Heights Park District, 4yr.

Vote For 2

( 6 of 6  precincts reported )

| | | | |
|---|---|---|---|
| NON - James Coleman | | 249 | 30.63% |
| NON - Leland Hooks | | 247 | 30.38% |
| NON - Anthony Cunnigan | | 171 | 21.03% |
| NON - Joseph J. Tooks | | 146 | 17.96% |
| | **Total** | **813** | |

Cmsnr., Forest Park Park District, 6yr.

Vote For 2

( 10 of 10  precincts reported )

| | | | |
|---|---|---|---|
| NON - Sammiejo Denise Oswalt | | 852 | 29.70% |
| NON - Timothy E. Gillian | | 964 | 33.60% |
| NON - Maria "Betty" Alzamora | | 1,053 | 36.70% |
| | **Total** | **2,869** | |

Cmsnr., Forest View Park District, 6yr.

Vote For 2

( 1 of 1  precincts reported )

| | | | |
|---|---|---|---|
| NON - Deborah Marcolini | | 150 | 51.37% |
| NON - James D DeVito | | 142 | 48.63% |
| | **Total** | **292** | |

Cmsnr., Frankfort Square Park District, 4yr.

Vote For 4

( 2 of 2  precincts reported )

| | | | |
|---|---|---|---|
| NON - Denis G. Moore | | 99 | 25.38% |
| NON - Lauren Breedlove | | 98 | 25.13% |
| NON - John "Frank" Florentine | | 96 | 24.62% |
| NON - Joseph King | | 97 | 24.87% |
| | **Total** | **390** | |

Cmsnr., Glencoe Park District, 4yr.

Vote For 3

( 7 of 7  precincts reported )

| | | | |
|---|---|---|---|
| NON - Jaqueline Avitia-Guzman | | 500 | 33.36% |
| NON - Gary Hazan | | 497 | 33.16% |
| NON - Nicole Reifman | | 502 | 33.49% |
| | **Total** | **1,499** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Cmsnr., Glenview Park District, 6yr.

Vote For 2
( 46 of 46  precincts reported )

| | | |
|---|---:|---:|
| NON - David Tosh | 5,135 | 45.53% |
| NON - Usman Ahmad | 1,730 | 15.34% |
| NON - Steve Morgan | 4,414 | 39.13% |
| **Total** | **11,279** | |

Cmsnr., Golf Maine Park District, 6yr.

( 11 of 11  precincts reported )

| | | |
|---|---:|---:|
| NON - Jamal A. Liddell | 563 | 100.00% |
| **Total** | **563** | |

Cmsnr., Harvey Park District, 4yr.

Vote For 2
( 16 of 16  precincts reported )

| | | |
|---|---:|---:|
| NON - Aaron Q McCaskill | 633 | 34.68% |
| NON - Floyd Y Coleman | 591 | 32.38% |
| NON - LaKeisha Brown-Oneal | 601 | 32.93% |
| **Total** | **1,825** | |

Cmsnr., Hanover Park Park District, 4yr.

Vote For 2
( 8 of 8  precincts reported )

| | | |
|---|---:|---:|
| NON - Mark Parlanti | 578 | 51.02% |
| NON - Grace Khan | 555 | 48.98% |
| **Total** | **1,133** | |

Cmsnr., Hazel Crest Park District, 6yr.

Vote For 2
( 11 of 11  precincts reported )

| | | |
|---|---:|---:|
| NON - Phillip Wilkes | 1,466 | 48.67% |
| NON - Dionna White | 1,546 | 51.33% |
| **Total** | **3,012** | |

Cmsnr., Hazel Crest Park District, 4yr.

( 11 of 11  precincts reported )

| | | |
|---|---:|---:|
| NON - Philip Richardson | 1,686 | 100.00% |
| **Total** | **1,686** | |

Cmsnr., Hazel Crest Park District, 2yr.

( 11 of 11  precincts reported )

| | | |
|---|---:|---:|
| NON - LaDeishia Willis | 1,214 | 68.05% |
| NON - Jonathan Neal, Jr. | 570 | 31.95% |
| **Total** | **1,784** | |

Cmsnr., Hickory Hills Park District, 4yr.

Vote For 3
( 12 of 12  precincts reported )

| | | |
|---|---:|---:|
| NON - Sandra Morgan | 651 | 34.21% |
| NON - Patrick Kosnick | 634 | 33.32% |
| NON - Joshua Czarny | 618 | 32.48% |
| **Total** | **1,903** | |

Cmsnr., Hodgkins Park District, 6yr.

Vote For 2
( 1 of 1  precincts reported )

| | | |
|---|---:|---:|
| NON - Michael "Joe" Moxley | 123 | 54.42% |
| NON - Martine L. Scheuerman | 103 | 45.58% |
| **Total** | **226** | |

Cmsnr., Hoffman Estates Park District, 4yr.

Vote For 4
( 29 of 29  precincts reported )

| | | |
|---|---:|---:|
| NON - Chris MacGregor | 3,142 | 24.77% |
| NON - Patrick McGinn | 3,154 | 24.86% |
| NON - Linda Dressler | 3,286 | 25.90% |
| NON - Keith Evans | 3,105 | 24.47% |
| **Total** | **12,687** | |

Cmsnr., Hoffman Estates Park District, 2yr.

( 29 of 29  precincts reported )

| | | |
|---|---:|---:|
| NON - Rajkumari Chhatwani | 3,272 | 100.00% |
| **Total** | **3,272** | |

Cmsnr., Homewood-Flossmoor Park District, 6yr.

Vote For 2
( 26 of 26  precincts reported )

| | | |
|---|---:|---:|
| NON - Byron Walker | 5,975 | 100.00% |
| No Candidate | 0 | 0.00% |
| **Total** | **5,975** | |

Cmsnr., Inverness Park District, 4yr.

Vote For 3
( 5 of 5  precincts reported )

| | | |
|---|---:|---:|
| NON - Christine Knox | 639 | 36.96% |
| NON - Robert Dowling | 546 | 31.58% |
| NON - Brian Carey | 544 | 31.46% |
| **Total** | **1,729** | |

Cmsnr., Inverness Park District, 2yr.

( 5 of 5  precincts reported )

| | | |
|---|---:|---:|
| NON - Kasia Mastrangeli | 651 | 100.00% |
| **Total** | **651** | |

Cmsnr., Justice Park District, 4yr.

Vote For 2
( 5 of 5  precincts reported )

| | | |
|---|---:|---:|
| NON - Tabatha C. Sutera | 473 | 51.36% |
| NON - Lori Leahy | 448 | 48.64% |
| **Total** | **921** | |

Cmsnr., Justice Park District, 2yr.

( 5 of 5  precincts reported )

| | | |
|---|---:|---:|
| NON - Jozef Cekus | 494 | 100.00% |
| **Total** | **494** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Cmsnr., Kenilworth Park District, 4yr.

Vote For 3

( 2 of 2  precincts reported )

| | | |
|---|---|---|
| NON - Stacey Sunderland | 160 | 33.90% |
| NON - Chris Williams | 160 | 33.90% |
| NON - James Sethna | 152 | 32.20% |
| **Total** | **472** | |

Cmsnr., Park District of La Grange, 4yr

Vote For 3

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| NON - Stephen "Brad" Carter | 2,014 | 32.79% |
| NON - Chris Weber | 2,068 | 33.67% |
| NON - Robert C. Vear | 2,060 | 33.54% |
| **Total** | **6,142** | |

Cmsnr., Lan Oak Park District, 6yr.

Vote For 2

( 17 of 17  precincts reported )

| | | |
|---|---|---|
| NON - Benji Renee Lindsay | 1,908 | 52.00% |
| NON - Llona Lewis | 1,761 | 48.00% |
| **Total** | **3,669** | |

Cmsnr., Lemont Park District, 6yr.

Vote For 2

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Michael Scarlati | 2,361 | 52.00% |
| NON - Steven Richmond | 2,179 | 48.00% |
| **Total** | **4,540** | |

Cmsnr., Lighthouse Park District, 6yr.

Vote For 3

( 2 of 2  precincts reported )

| | | |
|---|---|---|
| NON - Craig S. Fochler | 592 | 33.35% |
| NON - Thomas A. Tench | 590 | 33.24% |
| NON - Catherine Sardo Weidner | 593 | 33.41% |
| **Total** | **1,775** | |

Cmsnr., Markham Park District, 6yr.

Vote For 2

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| NON - Timothy "Big Man" Bryant | 882 | 51.85% |
| NON - Lakeya Webb | 819 | 48.15% |
| **Total** | **1,701** | |

Cmsnr., Markham Park District, 4yr.

Vote For 3

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| NON - Charles "Chuck" Jones | 900 | 55.52% |
| NON - Devar Spight | 721 | 44.48% |
| No Candidate | 0 | 0.00% |
| **Total** | **1,621** | |

Cmsnr., Maywood Park District, 6yr.

Vote For 2

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Jeffrey Christopher Fowler | 655 | 15.40% |
| NON - Norma Ivette Alonzo | 541 | 12.72% |
| NON - Verneka Smith | 623 | 14.65% |
| NON - Tanya T. Butler | 873 | 20.53% |
| NON - Marcellus Wells | 825 | 19.40% |
| NON - Arnold Varela | 509 | 11.97% |
| NON - Perry Randall | 226 | 5.32% |
| **Total** | **4,252** | |

Cmsnr., Maywood Park District, 2yr.

Vote For 2

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Anthony Cook | 1,400 | 34.02% |
| NON - Taeveon Johnson | 1,424 | 34.61% |
| NON - Amanda T. Smith | 1,291 | 31.37% |
| **Total** | **4,115** | |

Cmsnr., McCook Park District, 6yr.

Vote For 2

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NON - Nick Dentamaro | 49 | 51.04% |
| NON - Diane L Perrin | 47 | 48.96% |
| **Total** | **96** | |

Cmsnr., Memorial Park District, 6yr.

( 18 of 18  precincts reported )

| | | |
|---|---|---|
| NON - Karen Selena Martinez | 2,512 | 75.19% |
| NON - Theodore R. Steiskal | 829 | 24.81% |
| **Total** | **3,341** | |

Cmsnr., Midlothian Park District, 6yr.

Vote For 2

( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NON - Michael Kohlstedt | 708 | 48.53% |
| NON - Michael Callahan | 751 | 51.47% |
| **Total** | **1,459** | |

Cmsnr., Midlothian Park District, 2yr.

( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NON - Frank Pierson | 827 | 100.00% |
| **Total** | **827** | |

Cmsnr., Morton Grove Park District, 6yr.

Vote For 2

( 16 of 16  precincts reported )

| | | |
|---|---|---|
| NON - Paul Minx | 1,696 | 49.65% |
| NON - Lisa Rathunde | 1,720 | 50.35% |
| **Total** | **3,416** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Cmsnr., Mt. Prospect Park District, 4yr.

Vote For 3

( 33 of 33  precincts reported )

| | | |
|---|---:|---:|
| NON - Raymond E. Massie | 3,231 | 24.29% |
| NON - Bill Starr | 3,323 | 24.98% |
| NON - Karyn Nicholas | 3,384 | 25.44% |
| NON - Matt Lowen | 3,366 | 25.30% |
| **Total** | **13,304** | |

Cmsnr., Niles Park District, 4yr.

Vote For 3

( 18 of 18  precincts reported )

| | | |
|---|---:|---:|
| NON - Joe LoVerde | 1,447 | 25.72% |
| NON - Scott O'Brien | 1,459 | 25.93% |
| NON - Dennis O'Donovan | 1,360 | 24.17% |
| NON - Julie Genualdi | 1,361 | 24.19% |
| **Total** | **5,627** | |

Cmsnr., Norridge Park District, 6yr.

( 10 of 10  precincts reported )

| | | |
|---|---:|---:|
| NON - Michael Fanelli | 713 | 100.00% |
| **Total** | **713** | |

Cmsnr., North Berwyn Park District, 6yr.

Vote For 2

( 13 of 13  precincts reported )

| | | |
|---|---:|---:|
| NON - James L Kearns, Jr. | 495 | 37.61% |
| NON - Mark Sladek | 404 | 30.70% |
| NON - Nestor Zavala | 417 | 31.69% |
| **Total** | **1,316** | |

Cmsnr., Northbrook Park District, 4yr.

Vote For 3

( 26 of 26  precincts reported )

| | | |
|---|---:|---:|
| NON - Mike Goodman | 5,990 | 35.65% |
| NON - Hamzah Mirza | 5,283 | 31.44% |
| NON - Jason Risdon | 5,529 | 32.91% |
| **Total** | **16,802** | |

Cmsnr., Northfield Park District, 4yr.

Vote For 3

( 4 of 4  precincts reported )

| | | |
|---|---:|---:|
| NON - Donald Klein | 824 | 33.25% |
| NON - Katie Lutz | 869 | 35.07% |
| NON - Craig Pullins | 785 | 31.68% |
| **Total** | **2,478** | |

Cmsnr., Oak Brook Park District, 6yr.

( 1 of 1  precincts reported )

| | | |
|---|---:|---:|
| NON - Lara Suleiman | 1 | 50.00% |
| NON - Tina Chan | 1 | 50.00% |
| **Total** | **2** | |

Cmsnr., Oak Forest Park District, 6yr.

( 16 of 16  precincts reported )

| | | |
|---|---:|---:|
| NON - James R. Emmett | 2,567 | 100.00% |
| **Total** | **2,567** | |

Cmsnr., Oak Lawn Park District, 6yr.

( 32 of 32  precincts reported )

| | | |
|---|---:|---:|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

Cmsnr., Oak Park Park District, 4yr.

Vote For 2

( 32 of 32  precincts reported )

| | | |
|---|---:|---:|
| NON - Sandra Lentz | 8,000 | 49.90% |
| NON - Adekunle "Ade" Onayemi | 8,031 | 50.10% |
| **Total** | **16,031** | |

Cmsnr., Olympia Fields Park District, 6yr.

( 5 of 5  precincts reported )

| | | |
|---|---:|---:|
| NON - Deborah Robinson | 1,052 | 100.00% |
| **Total** | **1,052** | |

Cmsnr., Palatine Park District, 6yr.

Vote For 2

( 50 of 50  precincts reported )

| | | |
|---|---:|---:|
| NON - Susan E. Gould | 5,479 | 43.93% |
| NON - Terry Ruff | 3,710 | 29.74% |
| NON - William Karl Van Giesen, Jr. | 3,284 | 26.33% |
| **Total** | **12,473** | |

Cmsnr., Franklin Park Park Dist, 6yr

Vote For 2

( 9 of 9  precincts reported )

| | | |
|---|---:|---:|
| NON - Michael A Vonesh | 494 | 34.43% |
| NON - Joseph E Zinga | 553 | 38.54% |
| NON - Edward Kosten | 388 | 27.04% |
| **Total** | **1,435** | |

Cmsnr., Park Ridge Park District, 4yr.

Vote For 4

( 29 of 29  precincts reported )

| | | |
|---|---:|---:|
| NON - Melissa Hulting | 5,389 | 25.56% |
| NON - Joan Bende | 5,236 | 24.83% |
| NON - Laura A. Mallin | 5,204 | 24.68% |
| NON - Robert Bowe | 5,256 | 24.93% |
| **Total** | **21,085** | |

Cmsnr., Phoenix Park District, 6yr.

( 1 of 1  precincts reported )

| | | |
|---|---:|---:|
| NON - Mildred West Garcia | 313 | 100.00% |
| **Total** | **313** | |

Cmsnr., Pleasant Dale Park District, 6yr.

( 11 of 11  precincts reported )

| | | |
|---|---:|---:|
| NON - Todd A Davis | 948 | 100.00% |
| **Total** | **948** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Cmsnr., Posen Park District, 6yr.

| | | |
|---|---|---|
| ( 4 of 4  precincts reported ) | | |
| NON - Jody A Chmielak | 214 | 100.00% |
| **Total** | **214** | |

Cmsnr., Prospect Heights Park District, 4yr.

| | | |
|---|---|---|
| Vote For 3 | | |
| ( 12 of 12  precincts reported ) | | |
| NON - Eric E. Kirste | 1,282 | 33.50% |
| NON - Timothy Jones | 1,278 | 33.39% |
| NON - Karl Jackson | 1,267 | 33.11% |
| **Total** | **3,827** | |

Cmsnr., Ridgeville Park District, 6yr.

| | | |
|---|---|---|
| ( 15 of 15  precincts reported ) | | |
| NON - Matthew Marley Mitchell | 3,887 | 100.00% |
| **Total** | **3,887** | |

Cmsnr., River Forest Park District, 4yr.

| | | |
|---|---|---|
| Vote For 2 | | |
| ( 7 of 7  precincts reported ) | | |
| NON - Carl Bade | 1,574 | 49.22% |
| NON - Michael "Mike" Grant | 1,624 | 50.78% |
| **Total** | **3,198** | |

Cmsnr., River Trails Park District, 6yr.

| | | |
|---|---|---|
| ( 10 of 10  precincts reported ) | | |
| NON - Leah Lussem | 1,322 | 100.00% |
| **Total** | **1,322** | |

Cmsnr., Riverdale Park District, 6yr.

| | | |
|---|---|---|
| Vote For 2 | | |
| ( 8 of 8  precincts reported ) | | |
| NON - Carol T. McGhee | 371 | 32.63% |
| NON - Constance D. "Connie" McChristian | 269 | 23.66% |
| NON - Vera Woods | 293 | 25.77% |
| NON - Willie Darkried | 204 | 17.94% |
| **Total** | **1,137** | |

Cmsnr., Riverdale Park District, 2yr.

| | | |
|---|---|---|
| ( 8 of 8  precincts reported ) | | |
| NON - Lisa Maxwell | 557 | 100.00% |
| **Total** | **557** | |

Cmsnr., Robbins Park District, 4yr.

| | | |
|---|---|---|
| Vote For 2 | | |
| ( 6 of 6  precincts reported ) | | |
| NON - Bobby D. Murphy | 550 | 43.65% |
| NON - Gilbert "SHEP" Shepard | 531 | 42.14% |
| NON - Terry Banies | 179 | 14.21% |
| **Total** | **1,260** | |

Cmsnr., Rolling Meadows Park District, 4yr.

| | | |
|---|---|---|
| Vote For 3 | | |
| ( 15 of 15  precincts reported ) | | |
| NON - Elizabeth Bolash | 986 | 35.06% |
| NON - Mark Votruba | 913 | 32.47% |
| NON - Matthew Postma | 913 | 32.47% |
| **Total** | **2,812** | |

Cmsnr., Rosemont Park District, 6yr.

| | | |
|---|---|---|
| Vote For 2 | | |
| ( 4 of 4  precincts reported ) | | |
| NON - Lawrence J. Cullerton | 561 | 49.65% |
| NON - Steven R. Eickenberg | 569 | 50.35% |
| **Total** | **1,130** | |

Cmsnr., Salt Creek Rural Park District, 6yr.

| | | |
|---|---|---|
| Vote For 2 | | |
| ( 3 of 3  precincts reported ) | | |
| NON - Paul Nagel | 308 | 51.33% |
| NON - Joseph A. Mazzocchi | 292 | 48.67% |
| **Total** | **600** | |

Cmsnr., Schaumburg Park District, 4 yr.

| | | |
|---|---|---|
| Vote For 2 | | |
| ( 46 of 46  precincts reported ) | | |
| NON - Jack Trudel | 4,171 | 37.54% |
| NON - Scott Longueil | 3,640 | 32.76% |
| NON - Jeffery S. Sanderson | 3,300 | 29.70% |
| **Total** | **11,111** | |

Cmsnr., Skokie Park District, 6yr.

| | | |
|---|---|---|
| Vote For 2 | | |
| ( 40 of 40  precincts reported ) | | |
| NON - Susan Aberman | 8,716 | 56.61% |
| NON - Antonia Kasalo-Terihaj | 6,680 | 43.39% |
| **Total** | **15,396** | |

Cmsnr., Skokie Park District, 4yr.

| | | |
|---|---|---|
| ( 40 of 40  precincts reported ) | | |
| NON - Elsa Fischer | 8,655 | 100.00% |
| **Total** | **8,655** | |

Cmsnr., Skokie Park District, 2yr.

| | | |
|---|---|---|
| ( 40 of 40  precincts reported ) | | |
| NON - Courtney Williams | 8,765 | 100.00% |
| **Total** | **8,765** | |

Cmsnr., South Barrington Park District, 6yr.

| | | |
|---|---|---|
| ( 4 of 4  precincts reported ) | | |
| NON - Michael Lombardi | 594 | 67.89% |
| NON - Thomas M Shuff, Jr. | 281 | 32.11% |
| **Total** | **875** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Cmsnr., Streamwood Park District, 4yr.

| | | | |
|---|---|---|---|
| Vote For 3 | | | |
| ( 19 of 19  precincts reported ) | | | |
| NON - Richard A. Brogan | | 1,769 | 34.65% |
| NON - Michelle Nugent | | 1,760 | 34.48% |
| NON - Raees Yawer | | 1,576 | 30.87% |
| | **Total** | **5,105** | |

Cmsnr., Summit Park District, 6yr.

| | | | |
|---|---|---|---|
| Vote For 2 | | | |
| ( 3 of 3  precincts reported ) | | | |
| NON - Gabriela "Gaby" Collazo | | 301 | 52.35% |
| NON - Jose Antonio "Tony" Contreras | | 274 | 47.65% |
| | **Total** | **575** | |

Cmsnr., Tinley Park Park District, 4yr.

| | | | |
|---|---|---|---|
| Vote For 3 | | | |
| ( 34 of 34  precincts reported ) | | | |
| NON - Lisa M Butler | | 4,440 | 19.04% |
| NON - David J Viglielmo | | 3,349 | 14.36% |
| NON - Donald E Sachnoff | | 3,303 | 14.16% |
| NON - Marie Ryan | | 4,364 | 18.71% |
| NON - Lisa O'Donovan | | 4,383 | 18.79% |
| NON - Don Cuba | | 3,484 | 14.94% |
| | **Total** | **23,323** | |

Cmsnr., Veterans Park District, 6yr.

| | | | |
|---|---|---|---|
| Vote For 2 | | | |
| ( 24 of 24  precincts reported ) | | | |
| NON - Ronald W. Boscaccy | | 1,852 | 48.08% |
| NON - Theresa Nardiello | | 2,000 | 51.92% |
| | **Total** | **3,852** | |

Cmsnr., Westchester Park District, 4yr.

| | | | |
|---|---|---|---|
| Vote For 2 | | | |
| ( 13 of 13  precincts reported ) | | | |
| NON - Derek Gordon | | 1,814 | 34.53% |
| NON - Daniel "Danny" Maldonado | | 1,928 | 36.70% |
| NON - Anthony Kelly Parrilli | | 1,512 | 28.78% |
| | **Total** | **5,254** | |

Cmsnr., Western Springs Park District, 4yr.

| | | | |
|---|---|---|---|
| Vote For 4 | | | |
| ( 11 of 11  precincts reported ) | | | |
| NON - Lara Delheimer | | 2,135 | 24.98% |
| NON - Brian Perkovich | | 2,117 | 24.77% |
| NON - Dan Sennett | | 2,144 | 25.08% |
| NON - Elizabeth Ryan | | 2,152 | 25.18% |
| | **Total** | **8,548** | |

Cmsnr., Wheeling Park District, 4yr.

| | | | |
|---|---|---|---|
| Vote For 4 | | | |
| ( 21 of 21  precincts reported ) | | | |
| NON - Sue Stein | | 1,906 | 26.34% |
| NON - Brian Lichtenberger | | 1,803 | 24.92% |
| NON - Paul Zangara | | 1,776 | 24.55% |
| NON - Isaac Brubaker | | 1,750 | 24.19% |
| | **Total** | **7,235** | |

Cmsnr., Wheeling Park District, 2yr.

| | | | |
|---|---|---|---|
| ( 21 of 21  precincts reported ) | | | |
| NON - Claudia Fonseca | | 1,993 | 100.00% |
| | **Total** | **1,993** | |

Cmsnr., Wilmette Park District, 4yr.

| | | | |
|---|---|---|---|
| Vote For 3 | | | |
| ( 21 of 21  precincts reported ) | | | |
| NON - Patrick Duffy | | 2,731 | 21.13% |
| NON - Allison Frazier | | 2,961 | 22.91% |
| NON - Kara Kosloskus | | 2,493 | 19.29% |
| NON - Anastasia Royal | | 1,347 | 10.42% |
| NON - Nancy Johnson | | 1,524 | 11.79% |
| NON - Paul McKinley | | 1,868 | 14.45% |
| | **Total** | **12,924** | |

Cmsnr., Winnetka Park District, 4yr.

| | | | |
|---|---|---|---|
| Vote For 3 | | | |
| ( 11 of 11  precincts reported ) | | | |
| NON - Elise Gibson | | 1,571 | 20.36% |
| NON - Scott Corley | | 1,494 | 19.36% |
| NON - Jean Colleen Campbell Root | | 1,288 | 16.69% |
| NON - Frederick Johnson | | 1,155 | 14.97% |
| NON - Mary Garrison | | 1,113 | 14.43% |
| NON - Matthew McCarron | | 172 | 2.23% |
| NON - Steven V. Juliusson | | 922 | 11.95% |
| | **Total** | **7,715** | |

Cmsnr., Worth Park District, 6yr.

| | | | |
|---|---|---|---|
| Vote For 2 | | | |
| ( 9 of 9  precincts reported ) | | | |
| NON - Melissa Nagel | | 514 | 49.47% |
| NON - Mike McElroy | | 525 | 50.53% |
| | **Total** | **1,039** | |

Cmsnr., Chicago Heights Park District, Ward 2, 4yr.

| | | | |
|---|---|---|---|
| ( 2 of 2  precincts reported ) | | | |
| NON - Emiliano Horta | | 45 | 100.00% |
| | **Total** | **45** | |

Cmsnr., Chicago Heights Park District, Ward 5, 4yr.

| | | | |
|---|---|---|---|
| ( 5 of 5  precincts reported ) | | | |
| NON - Jessica Mangiaracina | | 182 | 100.00% |
| | **Total** | **182** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Cmsnr., Chicago Heights Park District, Ward 6, 4yr.

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| NON - Curtis Straczek | 207 | 100.00% |
| **Total** | **207** | |

Trst, Acorn Library District, 6yr.

Vote For 2
( 25 of 25  precincts reported )

| | | |
|---|---|---|
| NON - James J. Richmond | 2,485 | 50.27% |
| NON - Barbara S. Rhodes | 2,458 | 49.73% |
| **Total** | **4,943** | |

Trst, Acorn Library District, 4yr.

( 25 of 25  precincts reported )

| | | |
|---|---|---|
| NON - Charles Howell | 2,838 | 100.00% |
| **Total** | **2,838** | |

Trst, Alsip-Merrionette Park Library District, 6yr.

Vote For 2
( 15 of 15  precincts reported )

| | | |
|---|---|---|
| NON - Natalie Opila | 968 | 48.59% |
| NON - Therese M. McLaughlin | 1,024 | 51.41% |
| **Total** | **1,992** | |

Trst, Barrington Library District, 6yr.

Vote For 3
( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Carrie F. Carr | 2,133 | 23.93% |
| NON - Rachel H. Forsyth-Tuerck | 1,924 | 21.59% |
| NON - Richard C. McCarthy | 2,002 | 22.46% |
| NON - Joseph A. Bosnick | 1,288 | 14.45% |
| NON - Erin Matta | 1,566 | 17.57% |
| **Total** | **8,913** | |

Trst, Bartlett Library District, 4yr.

Vote For 3
( 7 of 7  precincts reported )

| | | |
|---|---|---|
| NON - Joseph "A.J." Olsen | 502 | 32.83% |
| NON - Jason E. Maloney | 509 | 33.29% |
| NON - Dave Barry | 518 | 33.88% |
| **Total** | **1,529** | |

Trst, Bedford Park Library District, 6yr.

Vote For 2
( 2 of 2  precincts reported )

| | | |
|---|---|---|
| NON - Janel "Jan" Kmitch | 115 | 49.15% |
| NON - Marc P Ponczek | 119 | 50.85% |
| **Total** | **234** | |

Trst, Bedford Park Library District, 4yr.

( 2 of 2  precincts reported )

| | | |
|---|---|---|
| NON - Jean M Lotus-Pallardy | 124 | 100.00% |
| **Total** | **124** | |

Trst, Bedford Park Library District, 2yr.

( 2 of 2  precincts reported )

| | | |
|---|---|---|
| NON - Anthony Lyen | 119 | 100.00% |
| **Total** | **119** | |

Trst, Broadview Library District, 6yr.

Vote For 3
( 7 of 7  precincts reported )

| | | |
|---|---|---|
| NON - Willie Akins | 1,372 | 100.00% |
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| **Total** | **1,372** | |

Trst, Crestwood Library District, 6yr.

Vote For 2
( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NON - Susan M. Chillmon | 543 | 51.47% |
| NON - John M. Bednarski | 512 | 48.53% |
| **Total** | **1,055** | |

Trst, Dixmoor Library District, 4yr.

Vote For 3
( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Yolanda Williams Corner | 356 | 56.60% |
| NON - Shuaverta H. Miles | 273 | 43.40% |
| No Candidate | 0 | 0.00% |
| **Total** | **629** | |

Trst, Dolton Library District, 6yr.

Vote For 2
( 17 of 17  precincts reported )

| | | |
|---|---|---|
| NON - Elizabeth I Gonzalez | 2,555 | 50.98% |
| NON - Danny Fields | 2,457 | 49.02% |
| **Total** | **5,012** | |

Trst, East Hazelcrest Library District, 6yr.

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NON - Linda Daniels | 191 | 100.00% |
| **Total** | **191** | |

Trst, Eisenhower Library District, 6yr.

Vote For 2
( 11 of 11  precincts reported )

| | | |
|---|---|---|
| NON - Elizabeth Ringelstein | 893 | 52.13% |
| NON - Scott Parent | 820 | 47.87% |
| **Total** | **1,713** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

---

**Trst, Frankfort Library District, 4yr.**

Vote For 4
( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Karen Miner | 18 | 18.37% |
| NON - Brooks Stenoish | 17 | 17.35% |
| NON - Margaret Clemons-Adams | 14 | 14.29% |
| NON - Emily Meszaros | 19 | 19.39% |
| NON - Autumn Faris | 14 | 14.29% |
| NON - Jeffrey W. Otway | 16 | 16.33% |
| **Total** | **98** | |

**Trst, Frankfort Library District, 2yr.**

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Lori Evenhouse | 23 | 100.00% |
| **Total** | **23** | |

**Trst, Frankfort Library District, 2yr. Full**

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

**Trst, Franklin Park Library District, 6yr.**

Vote For 2
( 11 of 11  precincts reported )

| | | |
|---|---|---|
| NON - Francis "Frank" Grieashamer | 901 | 49.51% |
| NON - Debra T. Benacka | 919 | 50.49% |
| **Total** | **1,820** | |

**Trst, Gail Borden Library District, 4yr.**

Vote For 3
( 18 of 18  precincts reported )

| | | |
|---|---|---|
| NON - Randy Hopp | 636 | 13.94% |
| NON - Hidayat Khan | 551 | 12.07% |
| NON - Joy Symonds | 1,119 | 24.52% |
| NON - Amy Prochot | 1,109 | 24.30% |
| NON - Elisa Lara | 1,149 | 25.18% |
| **Total** | **4,564** | |

**Trst, Glenwood-Lynwood Library District, 6yr.**

Vote For 5
( 15 of 15  precincts reported )

| | | |
|---|---|---|
| NON - Eugeneia White | 1,819 | 20.32% |
| NON - Patrice Smith | 1,839 | 20.54% |
| NON - DeShaise Frierson | 1,739 | 19.42% |
| NON - Linda Tatum | 1,783 | 19.92% |
| NON - Doranita Tyler | 1,773 | 19.80% |
| **Total** | **8,953** | |

**Trst, Grande Prairie Library District, 6yr.**

Vote For 3
( 23 of 23  precincts reported )

| | | |
|---|---|---|
| NON - Sondra Vickers | 3,321 | 33.74% |
| NON - Lillian Lee | 3,265 | 33.17% |
| NON - Jacquelyn D. Glover | 3,256 | 33.08% |
| **Total** | **9,842** | |

**Trst, Green Hills Library District, 4yr.**

Vote For 4
( 22 of 22  precincts reported )

| | | |
|---|---|---|
| NON - Kathleen Groark | 2,147 | 25.89% |
| NON - Ian Chafee | 1,942 | 23.42% |
| NON - Christine Barry | 2,098 | 25.30% |
| NON - Malgorzata Klich | 2,105 | 25.39% |
| **Total** | **8,292** | |

**Trst, Harvey Library District, 6yr.**

Vote For 2
( 16 of 16  precincts reported )

| | | |
|---|---|---|
| NON - Felicia Powell-Johnson | 729 | 39.51% |
| NON - Sandra R Broughton | 344 | 18.64% |
| NON - Mauzkie Ervin | 292 | 15.83% |
| NON - Angelette Taylor | 480 | 26.02% |
| **Total** | **1,845** | |

**Trst, Harvey Library District, 2yr.**

( 16 of 16  precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

**Trst, Hodgkins Library District, 4yr.**

Vote For 3
( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NON - Lisa Carson | 107 | 31.20% |
| NON - Jessica Mills | 119 | 34.69% |
| NON - Christina Lee | 117 | 34.11% |
| **Total** | **343** | |

**Trst, Hodgkins Library District, 2yr.**

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NON - Rodney Cummings | 126 | 100.00% |
| **Total** | **126** | |

**Trst, Homewood Library District, 6yr.**

Vote For 2
( 17 of 17  precincts reported )

| | | |
|---|---|---|
| NON - Mary De Biasio | 2,469 | 38.66% |
| NON - Thomas Nowak | 1,700 | 26.62% |
| NON - Renee Miller | 2,217 | 34.72% |
| **Total** | **6,386** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Trst, Indian Prairie Library District, 4yr.

Vote For 3
( 2 of 2  precincts reported )

| | | |
|---|---|---|
| NON - Samia A. Wahab | 23 | 34.85% |
| NON - Christina Rodriguez | 21 | 31.82% |
| NON - Themis Raftis | 22 | 33.33% |
| **Total** | **66** | |

Trst, Indian Trails Library District, 4yr.

Vote For 4
( 26 of 26  precincts reported )

| | | |
|---|---|---|
| NON - Mary Moodhe | 2,689 | 25.08% |
| NON - Louise Barnett | 2,685 | 25.04% |
| NON - Henry Hackney, Jr. | 2,648 | 24.70% |
| NON - Christine M Melone | 2,700 | 25.18% |
| **Total** | **10,722** | |

Trst, Indian Trails Library District, 2yr.

( 26 of 26  precincts reported )

| | | |
|---|---|---|
| NON - Cristel Mohrman | 2,819 | 100.00% |
| **Total** | **2,819** | |

Trst, Justice Library District, 6yr.

Vote For 3
( 7 of 7  precincts reported )

| | | |
|---|---|---|
| NON - Ronald Patrick | 420 | 33.55% |
| NON - Kelly Rosales | 432 | 34.50% |
| NON - Nicole Merz | 400 | 31.95% |
| **Total** | **1,252** | |

Trst, Kenilworth Library District, 4yr.

Vote For 4
( 2 of 2  precincts reported )

| | | |
|---|---|---|
| NON - Stephanie Joyce | 162 | 25.39% |
| NON - Julia Atkin | 161 | 25.24% |
| NON - Anne Zrenda Murphy | 158 | 24.76% |
| NON - Amy O'Dell | 157 | 24.61% |
| **Total** | **638** | |

Trst, La Grange Park Library District, 4yr.

Vote For 3
( 10 of 10  precincts reported )

| | | |
|---|---|---|
| NON - Karen Snow-Bartholomai | 1,876 | 33.06% |
| NON - Sarah Krall | 1,908 | 33.62% |
| NON - Allison Demes O'Brien | 1,891 | 33.32% |
| **Total** | **5,675** | |

Trst, La Grange Park Library District, 2yr.

( 10 of 10  precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

Trst, Lemont Library District, 4yr.

Vote For 3
( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Renee Miller | 2,271 | 34.31% |
| NON - Michaeline Skibinski | 2,172 | 32.81% |
| NON - Patricia Camalliere | 2,177 | 32.89% |
| **Total** | **6,620** | |

Trst, Lincolnwood Library District, 4yr.

Vote For 3
( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NON - Michelle Kapusta | 1,089 | 34.43% |
| NON - Richard A. Sloan | 1,036 | 32.75% |
| NON - Heidi Hedstrom | 1,038 | 32.82% |
| **Total** | **3,163** | |

Trst, Matteson Area Library District, 6yr.

Vote For 4
( 11 of 11  precincts reported )

| | | |
|---|---|---|
| NON - Jonathan Mark Currin | 2,067 | 21.51% |
| NON - Beverly Coleman | 2,384 | 24.81% |
| NON - Angela Williams-Brummel | 2,298 | 23.91% |
| NON - Casandra Holliday | 1,652 | 17.19% |
| NON - Mirasol DeLa Rosa-Alsup | 1,209 | 12.58% |
| **Total** | **9,610** | |

Trst, Maywood Library District, 6yr.

Vote For 2
( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Eric Jackson Stith | 774 | 17.82% |
| NON - Erica Cuevas Sanchez | 1,168 | 26.89% |
| NON - LaSondra Banks | 1,655 | 38.11% |
| NON - Marcus Cash | 746 | 17.18% |
| **Total** | **4,343** | |

Trst, Maywood Library District, 2yr.

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Xavier Doyle | 1,043 | 43.99% |
| NON - Brianna A. Henderson | 1,328 | 56.01% |
| **Total** | **2,371** | |

Trst, McCook Library District, 6yr.

Vote For 2
( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NON - Beverly Ann Bubash | 48 | 50.53% |
| NON - Susan Ann Young | 47 | 49.47% |
| **Total** | **95** | |

Trst, Nancy L. McConathy Library District, 6yr.

Vote For 2
( 6 of 6  precincts reported )

| | | |
|---|---|---|
| NON - Gary F. Holcomb, Sr. | 527 | 46.35% |
| NON - Stacy Parker | 610 | 53.65% |
| **Total** | **1,137** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

| Trst, Nancy L. McConathy Library District, 2yr. | | |
|---|---|---|
| Vote For 2 | | |
| ( 6 of 6  precincts reported ) | | |
| NON - Quinne Arruela | 609 | 100.00% |
| No Candidate | 0 | 0.00% |
| **Total** | **609** | |

| Trst, Niles-Maine Library District, 6yr. | | |
|---|---|---|
| Vote For 2 | | |
| ( 33 of 33  precincts reported ) | | |
| NON - Kathy A. Toy | 2,820 | 52.05% |
| NON - Roberto Botello | 2,598 | 47.95% |
| **Total** | **5,418** | |

| Trst, North Riverside Library District, 6yr. | | |
|---|---|---|
| Vote For 2 | | |
| ( 4 of 4  precincts reported ) | | |
| NON - Kenneth Rouleau | 1,084 | 50.94% |
| NON - Fernando Flores | 1,044 | 49.06% |
| **Total** | **2,128** | |

| Trst, Northlake Library District, 4yr. | | |
|---|---|---|
| Vote For 4 | | |
| ( 14 of 14  precincts reported ) | | |
| NON - Danielle Niemi | 707 | 24.69% |
| NON - Toni Glowinski | 699 | 24.41% |
| NON - Aracely Gutierrez | 759 | 26.51% |
| NON - Katie Elliott | 698 | 24.38% |
| **Total** | **2,863** | |

| Trst, Northlake Library District, 2yr. | | |
|---|---|---|
| ( 14 of 14  precincts reported ) | | |
| NON - Kurt Aldinger | 803 | 100.00% |
| **Total** | **803** | |

| Trst, Orland Hills Library District, 4yr. | | |
|---|---|---|
| Vote For 3 | | |
| ( 5 of 5  precincts reported ) | | |
| NON - Karen Todd | 795 | 34.00% |
| NON - Donna M. Sanders | 772 | 33.02% |
| NON - Mary Anne Coleman | 771 | 32.98% |
| **Total** | **2,338** | |

| Trst, Palatine Library District, 4yr. | | |
|---|---|---|
| Vote For 4 | | |
| ( 55 of 55  precincts reported ) | | |
| NON - Jeffrey Westhoff | 6,204 | 24.98% |
| NON - Debby Brauer | 6,317 | 25.43% |
| NON - Barbara Sherry | 6,219 | 25.04% |
| NON - Joanne Ha | 6,096 | 24.55% |
| **Total** | **24,836** | |

| Trst, Palatine Library District, 2yr. | | |
|---|---|---|
| ( 55 of 55  precincts reported ) | | |
| NON - Renee True | 6,488 | 100.00% |
| **Total** | **6,488** | |

| Trst, Phoenix Library District, 6yr. | | |
|---|---|---|
| Vote For 3 | | |
| ( 1 of 1  precincts reported ) | | |
| NON - Loretta Wells | 323 | 36.21% |
| NON - Martina Mahaffey | 284 | 31.84% |
| NON - Elizabeth Loggins | 285 | 31.95% |
| **Total** | **892** | |

| Trst, Poplar Creek Library District, 6yr. | | |
|---|---|---|
| Vote For 2 | | |
| ( 22 of 22  precincts reported ) | | |
| NON - Marianne Bailey | 2,031 | 53.90% |
| NON - Patrick Liapes | 1,737 | 46.10% |
| **Total** | **3,768** | |

| Trst, Prairie Trails Library District, 6yr. | | |
|---|---|---|
| Vote For 3 | | |
| ( 14 of 14  precincts reported ) | | |
| NON - Ann M. Trovato | 974 | 50.73% |
| NON - Sean A. Kirchman | 946 | 49.27% |
| No Candidate | 0 | 0.00% |
| **Total** | **1,920** | |

| Trst, Prairie Trails Library District, 2yr. | | |
|---|---|---|
| ( 14 of 14  precincts reported ) | | |
| NON - Mike Shizas | 1,073 | 100.00% |
| **Total** | **1,073** | |

| Trst, Prospect Heights Library District, 6yr. | | |
|---|---|---|
| Vote For 2 | | |
| ( 12 of 12  precincts reported ) | | |
| NON - Timothy Bochula | 1,627 | 49.02% |
| NON - Janet Jordan | 1,692 | 50.98% |
| **Total** | **3,319** | |

| Trst, Richton Park Library District, 6yr. | | |
|---|---|---|
| Vote For 3 | | |
| ( 9 of 9  precincts reported ) | | |
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| No Candidate 3 | 0 | 0.00% |
| **Total** | **0** | |

| Trst, Richton Park Library District, 2yr. | | |
|---|---|---|
| ( 9 of 9  precincts reported ) | | |
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Trst, River Grove Library District, 6yr.

Vote For 2
( 6 of 6  precincts reported )

| | | |
|---|---|---|
| NON - Michael A Prokop | 446 | 100.00% |
| No Candidate | 0 | 0.00% |
| **Total** | **446** | |

Trst, River Grove Library District, 4yr.

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| NON - Darren Orange | 433 | 100.00% |
| **Total** | **433** | |

Trst, Riverdale Library District, 6yr.

Vote For 2
( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NON - Vickie G. Williams | 576 | 53.19% |
| NON - Lauraette K. Dixon-Smith | 507 | 46.81% |
| **Total** | **1,083** | |

Trst, Riverdale Library District, 4yr.

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

Trst, Roselle Library District, 4yr.

Vote For 3
( 2 of 2  precincts reported )

| | | |
|---|---|---|
| NON - Christina Katarzyna Dabrowski | 182 | 26.45% |
| NON - Barbara K. Murray | 180 | 26.16% |
| NON - Richard Karpinski | 146 | 21.22% |
| NON - Ashley Cook | 180 | 26.16% |
| **Total** | **688** | |

Trst, Schaumburg Township Library District, 4yr.

Vote For 4
( 69 of 69  precincts reported )

| | | |
|---|---|---|
| NON - Emily Gilbert | 9,024 | 26.54% |
| NON - Anita Forte | 8,289 | 24.38% |
| NON - Vanessa Angelica Abundiz | 8,799 | 25.88% |
| NON - George F. Rowe | 7,884 | 23.19% |
| **Total** | **33,996** | |

Trst, Steger-South Chicago Heights Library District, 4yr.

Vote For 4
( 5 of 5  precincts reported )

| | | |
|---|---|---|
| NON - Tashara Rule | 695 | 23.01% |
| NON - Lisa Stanton | 796 | 26.35% |
| NON - Sandra Joyce | 826 | 27.34% |
| NON - Laura Elena Munoz | 704 | 23.30% |
| **Total** | **3,021** | |

Trst, Stickney-Forest View Library District, 6yr.

Vote For 3
( 6 of 6  precincts reported )

| | | |
|---|---|---|
| NON - Christine Kosinski | 571 | 35.33% |
| NON - Natasa Dzolic | 513 | 31.75% |
| NON - Annette J Hoffmann | 532 | 32.92% |
| **Total** | **1,616** | |

Trst, Stickney-Forest View Library District, 2yr.

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| NON - Candace Cetrangolo | 569 | 100.00% |
| **Total** | **569** | |

Trst, Summit Library District, 4yr.

Vote For 3
( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Scott Sonka | 291 | 33.80% |
| NON - Yareli Cortez | 303 | 35.19% |
| NON - Ramanda Bond | 267 | 31.01% |
| **Total** | **861** | |

Trst, Summit Library District, 2yr.

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Jeffrey A. Duley | 328 | 100.00% |
| **Total** | **328** | |

Trst, University Park Library District, 4yr.

Vote For 4
( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NON - Jewell Thompson | 6 | 31.58% |
| NON - Sarah Boyd | 7 | 36.84% |
| NON - Phyllis M. Saunders | 6 | 31.58% |
| No Candidate | 0 | 0.00% |
| **Total** | **19** | |

Trst, William Leonard Library District, 6yr.

Vote For 2
( 6 of 6  precincts reported )

| | | |
|---|---|---|
| NON - Sheila P. Collier | 712 | 100.00% |
| No Candidate | 0 | 0.00% |
| **Total** | **712** | |

Trst, Wilmette Library District, 4yr.

Vote For 2
( 21 of 21  precincts reported )

| | | |
|---|---|---|
| NON - Eric Bederman | 3,426 | 33.19% |
| NON - Jennifer L. Mullman | 3,522 | 34.12% |
| NON - Matthew Thomas Pasko | 3,373 | 32.68% |
| **Total** | **10,321** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Trst, Winnetka-Northfield Library District, 4yr.

Vote For 4

( 13 of 13  precincts reported )

| | | |
|---|---|---|
| NON - Lindsay Jenkins | 2,854 | 34.04% |
| NON - Sarah D Munoz | 2,771 | 33.05% |
| NON - Sarah Tegel | 2,760 | 32.92% |
| No Candidate | 0 | 0.00% |
| **Total** | **8,385** | |

Trst, Worth Library District, 6yr.

Vote For 4

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| NON - Jane McCarthy | 496 | 100.00% |
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| No Candidate 3 | 0 | 0.00% |
| **Total** | **496** | |

School B.M., Community Consolidated 15, 4yr

Vote For 4

( 71 of 71  precincts reported )

| | | |
|---|---|---|
| NON - Lisa Beth Szczupaj | 7,939 | 22.60% |
| NON - Frank J. Annerino | 6,272 | 17.86% |
| NON - Eric Bachmann | 7,184 | 20.45% |
| NON - James J. Taylor | 7,822 | 22.27% |
| NON - Anthony Wang | 5,906 | 16.82% |
| **Total** | **35,123** | |

School B.M., Community Consolidated 21, 4yr

Vote For 4

( 33 of 33  precincts reported )

| | | |
|---|---|---|
| NON - Bill Harrison | 3,297 | 20.31% |
| NON - Carrie Devitt | 3,665 | 22.58% |
| NON - Arlen S. Gould | 3,071 | 18.92% |
| NON - Phil Pritzker | 3,032 | 18.68% |
| NON - Debra L. McAtee | 3,167 | 19.51% |
| **Total** | **16,232** | |

School B.M., Prospect Heights 23, 4yr

Vote For 3

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| NON - Spencer Long | 2,245 | 32.69% |
| NON - Rebecca A. McClaney | 2,362 | 34.40% |
| NON - Tracey E. Morrissey | 2,260 | 32.91% |
| **Total** | **6,867** | |

School B.M., Arlington Heights Number 25, 4yr

Vote For 4

( 38 of 38  precincts reported )

| | | |
|---|---|---|
| NON - Deborah L Tranter | 6,893 | 25.66% |
| NON - Anisha Ismail Jogee | 6,488 | 24.15% |
| NON - Gregory Scapillato | 6,887 | 25.64% |
| NON - Melissa Buchberger | 6,596 | 24.55% |
| **Total** | **26,864** | |

School B.M., River Trails 26, 4yr.

Vote For 4

( 10 of 10  precincts reported )

| | | |
|---|---|---|
| NON - Rebecca Pfisterer | 1,428 | 25.79% |
| NON - Janine Freedlund | 1,391 | 25.12% |
| NON - William Grimpe | 1,370 | 24.74% |
| NON - Robert B. Rognstad | 1,348 | 24.35% |
| **Total** | **5,537** | |

School B.M., Northbrook 27, 4yr

Vote For 4

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NON - Matthew Basinger | 1,780 | 24.60% |
| NON - Gail Oren-Amit | 1,797 | 24.84% |
| NON - Marlyse Cohen | 1,884 | 26.04% |
| NON - Dan Walsh | 1,774 | 24.52% |
| **Total** | **7,235** | |

School B.M., Northbrook 28, 4yr.

Vote For 4

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| NON - Kimberly Yen | 1,897 | 16.91% |
| NON - Beth Bazer | 2,516 | 22.42% |
| NON - DeShawn Arms | 2,212 | 19.71% |
| NON - Diana Horwitz | 2,510 | 22.37% |
| NON - Eve Pfanzelter | 2,085 | 18.58% |
| **Total** | **11,220** | |

School B.M., Sunset Ridge 29, 4yr.

Vote For 3

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| NON - Phoebe Nitekman | 836 | 33.07% |
| NON - Reinhold (Holt) Zeidler | 837 | 33.11% |
| NON - Samuel Dotzler | 855 | 33.82% |
| **Total** | **2,528** | |

School B.M., Northbrook/Glenview 30, 4yr.

Vote For 3

( 13 of 13  precincts reported )

| | | |
|---|---|---|
| NON - Stephanie Yohannan | 1,476 | 33.18% |
| NON - Jeffrey Zuercher | 1,498 | 33.68% |
| NON - Adan Galvan | 1,474 | 33.14% |
| **Total** | **4,448** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

School B.M., West Northfield 31, 4yr

Vote For 4
( 10 of 10 precincts reported )

| | | |
|---|---|---|
| NON - Megan Kivarkis | 799 | 24.58% |
| NON - Allison Slade Rothstein | 865 | 26.61% |
| NON - Sakina Kadakia | 789 | 24.27% |
| NON - Stella McNeilly | 798 | 24.55% |
| **Total** | **3,251** | |

School B.M., Glenview Community Consolidated 34, 4yr

Vote For 3
( 33 of 33 precincts reported )

| | | |
|---|---|---|
| NON - Jessica Pritzker | 4,048 | 33.16% |
| NON - James Dolan | 4,080 | 33.42% |
| NON - Eva Giglio | 4,079 | 33.42% |
| **Total** | **12,207** | |

School B.M., Glencoe 35, 4yr

Vote For 4
( 6 of 6 precincts reported )

| | | |
|---|---|---|
| NON - Enna Allen | 493 | 24.79% |
| NON - Hamilton Hill | 500 | 25.14% |
| NON - Brooke Semel | 502 | 25.24% |
| NON - Ashley Conrad | 494 | 24.84% |
| **Total** | **1,989** | |

School B.M., Winnetka 36, 4yr

Vote For 3
( 10 of 10 precincts reported )

| | | |
|---|---|---|
| NON - Patrick Conway | 897 | 14.75% |
| NON - Andrew Hotz | 1,717 | 28.23% |
| NON - Alyssa Rapp | 1,747 | 28.72% |
| NON - Dan Waters | 1,721 | 28.30% |
| **Total** | **6,082** | |

School B.M., Avoca 37, 2yr

( 7 of 7 precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

School B.M., Avoca 37, 4yr

Vote For 4
( 7 of 7 precincts reported )

| | | |
|---|---|---|
| NON - Dan Seals | 705 | 24.15% |
| NON - Yoav Sharon | 485 | 16.62% |
| NON - Lauren Rivera-Haire | 481 | 16.48% |
| NON - Jared Branahl | 378 | 12.95% |
| NON - Gil Gibori | 399 | 13.67% |
| NON - Carolyn Cole | 471 | 16.14% |
| **Total** | **2,919** | |

School B.M., Kenilworth 38, 4yr.

Vote For 4
( 5 of 5 precincts reported )

| | | |
|---|---|---|
| NON - Brian Van Klompenberg | 192 | 25.20% |
| NON - Adrienne Eynon | 189 | 24.80% |
| NON - Jessica Katz | 187 | 24.54% |
| NON - Mileva Zunjic | 194 | 25.46% |
| **Total** | **762** | |

School B.M., Wilmette 39, 4yr

Vote For 4
( 22 of 22 precincts reported )

| | | |
|---|---|---|
| NON - Judith E. Berlin | 3,207 | 33.28% |
| NON - Kristin de Castro | 3,260 | 33.83% |
| NON - Katherine Hilton | 3,168 | 32.88% |
| No Candidate | 0 | 0.00% |
| **Total** | **9,635** | |

School B.M., Schaumburg Community Consolidated 54, 4yr

Vote For 4
( 71 of 71 precincts reported )

| | | |
|---|---|---|
| NON - Debbie A. Schmidt | 7,613 | 20.87% |
| NON - Bob Kaplan | 9,205 | 25.23% |
| NON - James Pye | 7,718 | 21.16% |
| NON - Nicholas Scipione | 8,958 | 24.56% |
| NON - A'Seret Dokubo | 2,984 | 8.18% |
| **Total** | **36,478** | |

School B.M., Mount Prospect 57, 4yr

Vote For 4
( 20 of 20 precincts reported )

| | | |
|---|---|---|
| NON - Eileen B. Kowalczyk | 2,637 | 22.10% |
| NON - Pamela J. Nelson | 2,334 | 19.56% |
| NON - Raymond Doerner | 1,677 | 14.05% |
| NON - Keith M. Shaffer | 1,461 | 12.24% |
| NON - Jennifer Ciok | 2,585 | 21.66% |
| NON - Rani Ganesan | 1,238 | 10.38% |
| **Total** | **11,932** | |

School B.M., Community Consolidated 59, 4yr

Vote For 4
( 35 of 35 precincts reported )

| | | |
|---|---|---|
| NON - Nicole L. Kitzinger | 3,315 | 25.22% |
| NON - Ryan Bookler | 3,162 | 24.05% |
| NON - Nicole Eddy | 3,317 | 25.23% |
| NON - Michelle Notini | 3,351 | 25.49% |
| **Total** | **13,145** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

School B.M., Des Plaines Community Consolidated 62, 4yr

Vote For 4
( 32 of 32 precincts reported )

| | | |
|---|---|---|
| NON - Ronald J. Burton | 3,918 | 25.01% |
| NON - Gene Haring | 3,842 | 24.53% |
| NON - Katherine Delgado | 3,992 | 25.49% |
| NON - Stephanie Chambers Duckmann | 3,912 | 24.97% |
| **Total** | **15,664** | |

School B.M., East Maine 63, 4yr

Vote For 4
( 31 of 31 precincts reported )

| | | |
|---|---|---|
| NON - Monica Slavin | 1,916 | 25.27% |
| NON - Rebecca Olson | 1,924 | 25.37% |
| NON - Jaini Mody | 1,879 | 24.78% |
| NON - Maria J. Kuhlman | 1,864 | 24.58% |
| **Total** | **7,583** | |

School B.M., Community Consolidated 64, 4yr

Vote For 4
( 32 of 32 precincts reported )

| | | |
|---|---|---|
| NON - Andrea Cline | 5,478 | 20.76% |
| NON - Vicki Loise | 4,850 | 18.38% |
| NON - Phyllis Lubinski | 4,016 | 15.22% |
| NON - Beth Rankin | 5,096 | 19.31% |
| NON - Kurt Kuempel | 4,555 | 17.26% |
| NON - Demetri Touzios | 2,397 | 9.08% |
| **Total** | **26,392** | |

School B.M., Evanston/Skokie 65, 4yr

Vote For 4
( 53 of 53 precincts reported )

| | | |
|---|---|---|
| NON - Andrew Wymer | 7,496 | 10.94% |
| NON - Brandon Utter | 5,494 | 8.02% |
| NON - Heather Vezner | 2,660 | 3.88% |
| NON - Chris Van Nostrand | 6,682 | 9.75% |
| NON - Christopher DeNardo | 1,484 | 2.17% |
| NON - Lionel Gentle | 2,058 | 3.00% |
| NON - Daniel Lyonsmith | 4,947 | 7.22% |
| NON - Nichole Pinkard | 9,347 | 13.64% |
| NON - Peter Bogira | 6,495 | 9.48% |
| NON - Randall "Randy" Steckman | 1,587 | 2.32% |
| NON - Patricia S. Anderson | 11,068 | 16.15% |
| NON - Maria Forres Opdycke | 8,122 | 11.85% |
| NON - Kimberly Fair | 1,098 | 1.60% |
| **Total** | **68,538** | |

School B.M., Golf 67, 4yr

Vote For 4
( 6 of 6 precincts reported )

| | | |
|---|---|---|
| NON - Noel Lorenzana | 438 | 24.47% |
| NON - Alex Beck | 458 | 25.59% |
| NON - Jermaine Lindsay | 454 | 25.36% |
| NON - Linus D'Souza | 440 | 24.58% |
| **Total** | **1,790** | |

School B.M., Skokie 68, 4yr

Vote For 4
( 15 of 15 precincts reported )

| | | |
|---|---|---|
| NON - Annie Warshaw | 2,267 | 20.09% |
| NON - Janna Simon | 1,450 | 12.85% |
| NON - Shira Roth | 2,062 | 18.28% |
| NON - Joseph Ruffner | 1,248 | 11.06% |
| NON - Noelle Sullivan | 1,302 | 11.54% |
| NON - Jill Scheer | 1,451 | 12.86% |
| NON - Jeremy Alan Glickman | 1,503 | 13.32% |
| **Total** | **11,283** | |

School B.M., Skokie 69, 2yr

( 11 of 11 precincts reported )

| | | |
|---|---|---|
| NON - Dan Freeman | 1,841 | 100.00% |
| **Total** | **1,841** | |

School B.M., Skokie 69, 4yr

Vote For 4
( 11 of 11 precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| No Candidate 3 | 0 | 0.00% |
| No Candidate 4 | 0 | 0.00% |
| **Total** | **0** | |

School B.M., Morton Grove 70, 4yr

Vote For 4
( 8 of 8 precincts reported )

| | | |
|---|---|---|
| NON - Brittany Waldron | 529 | 14.65% |
| NON - Nicole Ramos | 786 | 21.76% |
| NON - Tina Schmidt | 795 | 22.01% |
| NON - Pamela Alper | 795 | 22.01% |
| NON - Paul Torres | 707 | 19.57% |
| **Total** | **3,612** | |

School B.M., Niles Elementary 71, 4yr

Vote For 4
( 5 of 5 precincts reported )

| | | |
|---|---|---|
| NON - Matthew Holbrook | 596 | 25.45% |
| NON - Jaclyn Jaime | 583 | 24.89% |
| NON - Matt Glancy | 581 | 24.81% |
| NON - Dexi Karabatsos | 582 | 24.85% |
| **Total** | **2,342** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

School B.M., Fairview 72, 4yr

Vote For 3
( 7 of 7  precincts reported )

| | | |
|---|---|---|
| NON - Hobert Whitworth | 665 | 32.16% |
| NON - Diana Diakakis | 756 | 36.56% |
| NON - Jacqueline Bujdei | 647 | 31.29% |
| **Total** | **2,068** | |

School B.M., East Prairie 73, 4yr.

Vote For 4
( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Atanu Das | 491 | 24.79% |
| NON - Ignacio Lopez | 497 | 25.09% |
| NON - Erick Tumang | 497 | 25.09% |
| NON - Joseph Saucedo | 496 | 25.04% |
| **Total** | **1,981** | |

School B.M., Skokie 73.5, 4yr

Vote For 4
( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NON - Matthew Paul Gliebe | 881 | 15.39% |
| NON - Karen Chan-Elarde | 1,163 | 20.31% |
| NON - Elana R. Jacobs | 1,205 | 21.04% |
| NON - Victoria Wolfinger | 1,075 | 18.77% |
| NON - Samuel Joshua Goldstein | 823 | 14.37% |
| NON - Peter Dluhy | 579 | 10.11% |
| **Total** | **5,726** | |

School B.M., Lincolnwood 74, 4yr

Vote For 4
( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NON - Peter D. Theodore | 1,070 | 26.03% |
| NON - Ted Kwon | 1,001 | 24.36% |
| NON - Elissa Rosenberg | 1,039 | 25.28% |
| NON - Mihra Seta | 1,000 | 24.33% |
| **Total** | **4,110** | |

School B.M., Rosemont 78, 4yr

Vote For 3
( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Dolores I. Wilson | 559 | 33.47% |
| NON - Joseph T. Balogh | 562 | 33.65% |
| NON - Daniel Price | 549 | 32.87% |
| **Total** | **1,670** | |

School B.M., Pennoyer 79, 2yr

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

School B.M., Pennoyer 79, 4yr

Vote For 4
( 5 of 5  precincts reported )

| | | |
|---|---|---|
| NON - Sheila Wachholder | 169 | 21.67% |
| NON - Klodia Lazarevski | 149 | 19.10% |
| NON - Danny Theberg | 157 | 20.13% |
| NON - Mark Genovesi | 170 | 21.79% |
| NON - David Tarjan | 135 | 17.31% |
| **Total** | **780** | |

School B.M., Norridge 80, 4yr.

Vote For 3
( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NON - Theophannie S. Theodore | 520 | 50.14% |
| NON - James Poljak | 517 | 49.86% |
| No Candidate | 0 | 0.00% |
| **Total** | **1,037** | |

School B.M., Schiller Park 81, 4yr

Vote For 4
( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NON - Maureen Kelly Cloninger | 992 | 24.52% |
| NON - Allison M. Downs | 1,009 | 24.94% |
| NON - Tina Marie Ewanio | 1,053 | 26.03% |
| NON - Jennifer E Ziegler | 991 | 24.50% |
| **Total** | **4,045** | |

School B.M., Mannheim 83, 4yr.

Vote For 4
( 13 of 13  precincts reported )

| | | |
|---|---|---|
| NON - Tammy Campeotto | 612 | 26.03% |
| NON - Jesus Bedoy III | 566 | 24.07% |
| NON - Lyvette Jones | 571 | 24.29% |
| NON - Carissa Torres | 602 | 25.61% |
| **Total** | **2,351** | |

School B.M., Franklin Park 84, 4yr

Vote For 4
( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NON - Lori Thomas | 609 | 25.79% |
| NON - Antoinette Cronin | 590 | 24.99% |
| NON - Michael Edward Special | 583 | 24.69% |
| NON - James Wade | 579 | 24.52% |
| **Total** | **2,361** | |

School B.M., Rhodes 84.5, 2yr

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

School B.M., Rhodes 84.5, 4yr

Vote For 4
( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Janice L. Roeder | 113 | 25.39% |
| NON - Dennis Arturo Bermudez | 106 | 23.82% |
| NON - James Di Paola | 116 | 26.07% |
| NON - Antonina White | 110 | 24.72% |
| **Total** | **445** | |

School B.M., River Grove 85 1/2, 4yr

Vote For 4
( 5 of 5  precincts reported )

| | | |
|---|---|---|
| NON - Anna Hurlbut Morgen | 341 | 23.32% |
| NON - Marlene Flahaven | 334 | 22.85% |
| NON - Roger Glass | 295 | 20.18% |
| NON - Monica E Perez | 311 | 21.27% |
| NON - Marissa Gutierrez | 181 | 12.38% |
| **Total** | **1,462** | |

School B.M., Union Ridge 86, 6yr.

Vote For 3
( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Demetrios Styliaras | 138 | 51.69% |
| NON - Karl Van Giesen | 129 | 48.31% |
| No Candidate | 0 | 0.00% |
| **Total** | **267** | |

School B.M., Berkeley 87, 4yr

Vote For 4
( 16 of 16  precincts reported )

| | | |
|---|---|---|
| NON - Rose Mason | 1,587 | 34.51% |
| NON - Cosette Espinoza | 1,484 | 32.27% |
| NON - Dennis Jackson | 1,528 | 33.22% |
| No Candidate | 0 | 0.00% |
| **Total** | **4,599** | |

School B.M., Bellwood 88, 2yr.

( 15 of 15  precincts reported )

| | | |
|---|---|---|
| NON - Cynthia Eubanks | 2,439 | 100.00% |
| **Total** | **2,439** | |

School B.M., Bellwood 88, 4yr

Vote For 4
( 15 of 15  precincts reported )

| | | |
|---|---|---|
| NON - Dorothy C. Smith | 2,268 | 24.47% |
| NON - Tony A Morton | 1,977 | 21.33% |
| NON - Shelia Day-Fox | 2,182 | 23.54% |
| NON - Jasmine Mendez | 1,919 | 20.70% |
| NON - Constance (Connie) Riales | 924 | 9.97% |
| **Total** | **9,270** | |

School B.M., Maywood-Melrose Park-Broadview 89, 4yr.

Vote For 3
( 23 of 23  precincts reported )

| | | |
|---|---|---|
| NON - Laighton Scott | 3,239 | 34.29% |
| NON - Teri Lea Cervone | 3,073 | 32.54% |
| NON - Sandra Ciancio | 3,133 | 33.17% |
| **Total** | **9,445** | |

School B.M., River Forest 90, 4yr

Vote For 4
( 7 of 7  precincts reported )

| | | |
|---|---|---|
| NON - Katherine Bevan | 1,655 | 25.37% |
| NON - Beth M. Vlerick | 1,631 | 25.00% |
| NON - Joshua Ehart | 1,557 | 23.87% |
| NON - Kathleen Avalos | 1,681 | 25.77% |
| **Total** | **6,524** | |

School B.M., Forest Park 91, 4yr.

Vote For 4
( 10 of 10  precincts reported )

| | | |
|---|---|---|
| NON - Steven Rummel | 1,242 | 49.17% |
| NON - Andrea Marello | 1,284 | 50.83% |
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| **Total** | **2,526** | |

School B.M., Lindop 92, 4yr.

Vote For 3
( 4 of 4  precincts reported )

| | | |
|---|---|---|
| NON - Jonathan "JP" Patterson | 613 | 29.82% |
| NON - Maxine Johnson | 629 | 30.59% |
| NON - Orrin Myrick | 443 | 21.55% |
| NON - Keith McGrier | 371 | 18.04% |
| **Total** | **2,056** | |

School B.M., Westchester 92 1/2, 4yr

Vote For 3
( 13 of 13  precincts reported )

| | | |
|---|---|---|
| NON - Dana Wesolowski | 2,249 | 35.34% |
| NON - Gina C. Sanchez | 2,129 | 33.46% |
| NON - Tishaunda McPherson | 1,985 | 31.20% |
| **Total** | **6,363** | |

School B.M., Hillside 93, 2yr.

Vote For 2
( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NON - Jennifer Jackson | 731 | 54.27% |
| NON - Sinai Chavez | 616 | 45.73% |
| **Total** | **1,347** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

---

School B.M., Hillside 93, 4yr

Vote For 4
( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NON - Stisha Lexen | 664 | 49.89% |
| NON - Whachesha Evans | 667 | 50.11% |
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| **Total** | **1,331** | |

School B.M., Komarek 94, 2yr

( 5 of 5  precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

School B.M., Komarek 94, 4yr

Vote For 4
( 5 of 5  precincts reported )

| | | |
|---|---|---|
| NON - Kelly Will | 505 | 17.43% |
| NON - Willie Merrill | 438 | 15.11% |
| NON - Susan Marie Stevens | 492 | 16.98% |
| NON - Michael Baumgartner | 422 | 14.56% |
| NON - Melissa Obrock | 525 | 18.12% |
| NON - Holly Neumann | 516 | 17.81% |
| **Total** | **2,898** | |

School B.M., Brookfield-La Grange Park 95, 4yr

Vote For 4
( 7 of 7  precincts reported )

| | | |
|---|---|---|
| NON - Jacqueline Jordan | 1,002 | 100.00% |
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| No Candidate 3 | 0 | 0.00% |
| **Total** | **1,002** | |

School B.M., Riverside 96, 4yr

Vote For 4
( 13 of 13  precincts reported )

| | | |
|---|---|---|
| NON - David Barsotti | 1,265 | 25.44% |
| NON - Stephanie Basanez Gunn | 1,283 | 25.80% |
| NON - Daniel Hunt | 1,235 | 24.84% |
| NON - Matt Olech | 1,189 | 23.91% |
| **Total** | **4,972** | |

School B.M., Oak Park 97, 4yr

Vote For 3
( 32 of 32  precincts reported )

| | | |
|---|---|---|
| NON - Nancy Ross Dribin | 6,802 | 25.56% |
| NON - Venus Hurd Johnson | 5,964 | 22.41% |
| NON - Becky Perez | 6,293 | 23.64% |
| NON - Ashley Lenz | 1,680 | 6.31% |
| NON - Vincent Gay | 4,662 | 17.52% |
| NON - Twyla Blackmond Larnell | 1,214 | 4.56% |
| **Total** | **26,615** | |

School B.M., Berwyn North 98, 4yr.

Vote For 4
( 13 of 13  precincts reported )

| | | |
|---|---|---|
| NON - Danielle Sanchez Gallegos | 401 | 15.22% |
| NON - Cheretta Smith | 438 | 16.62% |
| NON - Cynthia Brito | 516 | 19.58% |
| NON - Clara I. Bruno | 501 | 19.01% |
| NON - Carlton Smith | 394 | 14.95% |
| NON - Gabriela Martinez | 385 | 14.61% |
| **Total** | **2,635** | |

School B.M., Cicero Public 99, 4yr

Vote For 4
( 32 of 32  precincts reported )

| | | |
|---|---|---|
| NON - Malika Manouzi | 2,070 | 24.30% |
| NON - Elizabeth "Lisa" Barrera | 2,264 | 26.58% |
| NON - Alice Couch | 2,003 | 23.51% |
| NON - Maria C. Moreno | 2,182 | 25.61% |
| **Total** | **8,519** | |

School B.M., Berwyn South 100, 4yr

Vote For 3
( 20 of 20  precincts reported )

| | | |
|---|---|---|
| NON - Coryn Steinfeld | 1,609 | 33.03% |
| NON - Adriana Caballero | 1,629 | 33.44% |
| NON - Elizabeth O. Jimenez | 1,634 | 33.54% |
| **Total** | **4,872** | |

School B.M., Western Springs 101, 4yr

Vote For 4
( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NON - Craig Dudley | 1,006 | 15.21% |
| NON - Ryan M. DeProsperis | 1,250 | 18.90% |
| NON - Jason Dobrzynski | 1,427 | 21.58% |
| NON - Robert Peck | 1,025 | 15.50% |
| NON - Michael Dahl | 1,596 | 24.13% |
| NON - Jiesi Patrevito | 310 | 4.69% |
| **Total** | **6,614** | |

School B.M., La Grange 102, 4yr

Vote For 3
( 19 of 19  precincts reported )

| | | |
|---|---|---|
| NON - Joanna Lago | 3,178 | 27.21% |
| NON - Brian M. Grogan Jr. | 2,211 | 18.93% |
| NON - Jordan Beach | 2,017 | 17.27% |
| NON - Shannon Rischow | 2,015 | 17.25% |
| NON - Erik K. Toman | 2,260 | 19.35% |
| **Total** | **11,681** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

### School B.M., Lyons Elementary 103, 4yr.

Vote For 3
( 15 of 15  precincts reported )

| | | |
|---|---|---|
| NON - Mario Ramirez | 1,622 | 34.42% |
| NON - Slagjana Aleksikj | 1,515 | 32.15% |
| NON - Sara Andreas | 1,575 | 33.43% |
| **Total** | **4,712** | |

### School B.M., Summit 104, 4yr

Vote For 4
( 5 of 5  precincts reported )

| | | |
|---|---|---|
| NON - Elaine Johnstone | 422 | 26.46% |
| NON - William Green | 380 | 23.82% |
| NON - Travon Davis | 395 | 24.76% |
| NON - Cynthia "Cindy" Hernandez | 398 | 24.95% |
| **Total** | **1,595** | |

### School B.M., La Grange Elementary 105, 4yr

Vote For 4
( 10 of 10  precincts reported )

| | | |
|---|---|---|
| NON - Kelly Young | 1,046 | 26.85% |
| NON - Megan Goggin | 960 | 24.64% |
| NON - Daniel Barrett | 952 | 24.44% |
| NON - James Kosenesky | 938 | 24.08% |
| **Total** | **3,896** | |

### School B.M., La Grange Highlands 106, 4yr.

Vote For 4
( 11 of 11  precincts reported )

| | | |
|---|---|---|
| NON - Jodi Golm | 1,093 | 33.26% |
| NON - Jennifer Mitchell | 1,112 | 33.84% |
| NON - Katy Fattaleh | 1,081 | 32.90% |
| No Candidate | 0 | 0.00% |
| **Total** | **3,286** | |

### School B.M., Pleasantdale 107, 4yr

Vote For 4
( 10 of 10  precincts reported )

| | | |
|---|---|---|
| NON - Tarryne Marchione | 771 | 25.10% |
| NON - Becky Walters | 766 | 24.93% |
| NON - Mary Lenzen | 768 | 25.00% |
| NON - Sean Mason | 767 | 24.97% |
| **Total** | **3,072** | |

### School B.M., Willow Springs 108, 4yr

Vote For 4
( 4 of 4  precincts reported )

| | | |
|---|---|---|
| NON - Joe Bonomo | 210 | 24.76% |
| NON - Christina Michalek | 233 | 27.48% |
| NON - Arlene Napolitano | 217 | 25.59% |
| NON - Lucy Mierop | 188 | 22.17% |
| **Total** | **848** | |

### School B.M., Indian Springs 109, 4yr

Vote For 4
( 12 of 12  precincts reported )

| | | |
|---|---|---|
| NON - Joseph W. Betz | 904 | 23.63% |
| NON - Kerry A. Thomas | 907 | 23.71% |
| NON - Iwona Ogorek | 909 | 23.76% |
| NON - Amber Burton | 873 | 22.82% |
| NON - Maher M Khattab | 233 | 6.09% |
| **Total** | **3,826** | |

### School B.M., Central Stickney 110, 2yr.

( 2 of 2  precincts reported )

| | | |
|---|---|---|
| NON - Anthony Polcaster | 55 | 100.00% |
| **Total** | **55** | |

### School B.M., Central Stickney 110, 4yr

Vote For 4
( 2 of 2  precincts reported )

| | | |
|---|---|---|
| NON - Ian Rivera | 52 | 26.53% |
| NON - Enrique Olmo | 45 | 22.96% |
| NON - Joshua Logan | 48 | 24.49% |
| NON - Kristy Gilbert | 51 | 26.02% |
| **Total** | **196** | |

### School B.M., Burbank 111, 4yr

Vote For 4
( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Gregory Komperda | 857 | 21.45% |
| NON - Agnieszka Dabrowski | 820 | 20.53% |
| NON - Jeniz Greene | 720 | 18.02% |
| NON - Rowfyda Daoud | 392 | 9.81% |
| NON - John Schuetz | 758 | 18.97% |
| NON - Jamila Ghosheh | 448 | 11.21% |
| **Total** | **3,995** | |

### School B.M., Lemont-Bromberek Combined 113A, 4yr

Vote For 3
( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Pete Miller | 1,150 | 15.61% |
| NON - Bethany Martino | 1,774 | 24.09% |
| NON - Kevin Collins | 1,806 | 24.52% |
| NON - Patrick Kerrigan | 1,722 | 23.38% |
| NON - Adam McRae | 913 | 12.40% |
| **Total** | **7,365** | |

### School B.M., North Palos 117, 4yr

Vote For 4
( 17 of 17  precincts reported )

| | | |
|---|---|---|
| NON - Deborah Groark | 1,658 | 25.71% |
| NON - Rasha Atallah | 1,539 | 23.86% |
| NON - John Gawel | 1,615 | 25.04% |
| NON - Elizabeth Micheletti | 1,638 | 25.40% |
| **Total** | **6,450** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

School B.M., Palos Community Consolidated 118, 4yr

Vote For 4
( 18 of 18 precincts reported )

| | | |
|---|---|---|
| NON - Susan M. Szafranski | 2,854 | 23.28% |
| NON - Jennifer Marie Jensen | 2,777 | 22.66% |
| NON - Suzan Atallah | 1,229 | 10.03% |
| NON - Timothy J. Baker | 2,828 | 23.07% |
| NON - Kevin T Quinn | 2,569 | 20.96% |
| **Total** | **12,257** | |

School B.M., Ridgeland 122, 4yr

Vote For 4
( 13 of 13 precincts reported )

| | | |
|---|---|---|
| NON - David Lis | 832 | 26.03% |
| NON - Steven Niceforo | 788 | 24.66% |
| NON - Pat Pulver | 827 | 25.88% |
| NON - Fida Khalil | 749 | 23.44% |
| **Total** | **3,196** | |

School B.M., Oak Lawn-Hometown 123, 4yr.

Vote For 4
( 20 of 20 precincts reported )

| | | |
|---|---|---|
| NON - Brian Nichols | 2,293 | 34.90% |
| NON - Peter DeRousse | 2,102 | 31.99% |
| NON - Carly Bishop | 2,176 | 33.12% |
| No Candidate | 0 | 0.00% |
| **Total** | **6,571** | |

School B.M., Evergreen Park 124, 4yr

Vote For 4
( 12 of 12 precincts reported )

| | | |
|---|---|---|
| NON - Michael Thomas | 2,638 | 35.50% |
| NON - Michael J. Aumiller | 2,341 | 31.50% |
| NON - Rachel Marroquin | 2,453 | 33.01% |
| No Candidate | 0 | 0.00% |
| **Total** | **7,432** | |

School B.M., Atwood Heights 125, 4yr.

Vote For 4
( 7 of 7 precincts reported )

| | | |
|---|---|---|
| NON - Michelle Higgins | 322 | 33.93% |
| NON - Christine B Lantz | 318 | 33.51% |
| NON - Melissa Castillo | 309 | 32.56% |
| No Candidate | 0 | 0.00% |
| **Total** | **949** | |

School B.M., Alsip, Hazelgreen & Oak Lawn 126, 2yr.

( 13 of 13 precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

School B.M., Alsip, Hazelgreen & Oak Lawn 126, 4yr

Vote For 4
( 13 of 13 precincts reported )

| | | |
|---|---|---|
| NON - Jennifer Warrick | 689 | 21.86% |
| NON - Harry Tannehill | 575 | 18.24% |
| NON - Lori Pierce | 728 | 23.10% |
| NON - Therese Zaker | 692 | 21.95% |
| NON - Marigrace C Sinnott-Snooks | 468 | 14.85% |
| **Total** | **3,152** | |

School B.M., Worth 127, 4yr

Vote For 4
( 6 of 6 precincts reported )

| | | |
|---|---|---|
| NON - Drew Sernus | 435 | 25.06% |
| NON - Vince Flores | 419 | 24.14% |
| NON - Danette Keeler | 451 | 25.98% |
| NON - David Blanks | 431 | 24.83% |
| **Total** | **1,736** | |

School B.M., Chicago Ridge 127 1/2, 2yr.

( 6 of 6 precincts reported )

| | | |
|---|---|---|
| NON - Stacy Berkin | 664 | 100.00% |
| **Total** | **664** | |

School B.M., Chicago Ridge 127 1/2, 4yr.

Vote For 4
( 6 of 6 precincts reported )

| | | |
|---|---|---|
| NON - Antonio Medina | 579 | 24.53% |
| NON - Laura Schroeder | 624 | 26.44% |
| NON - Effie Petropulos | 584 | 24.75% |
| NON - Tierza Lammel | 573 | 24.28% |
| **Total** | **2,360** | |

School B.M., Palos Heights 128, 4yr

Vote For 4
( 7 of 7 precincts reported )

| | | |
|---|---|---|
| NON - Joe Young | 1,137 | 34.13% |
| NON - Tom Volk | 1,114 | 33.44% |
| NON - Adelicia Brienzo | 1,080 | 32.42% |
| No Candidate | 0 | 0.00% |
| **Total** | **3,331** | |

School B.M., Cook County 130, 4yr.

Vote For 4
( 21 of 21 precincts reported )

| | | |
|---|---|---|
| NON - Sarah Kaliski-Roll | 1,138 | 21.12% |
| NON - Jennifer McGinnis | 1,246 | 23.13% |
| NON - Taylor Burmeister | 1,089 | 20.21% |
| NON - Nicole Martinez | 1,172 | 21.75% |
| NON - Shaun Tallon | 743 | 13.79% |
| **Total** | **5,388** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

School B.M., Calumet Public 132, 4yr

Vote For 3
( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NON - Sherri Storey | 845 | 33.52% |
| NON - Synathia Harris | 870 | 34.51% |
| NON - Zhane Houston | 806 | 31.97% |
| **Total** | **2,521** | |

School B.M., General George S. Patton 133, 4yr.

Vote For 3
( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NON - Tiara Isom | 55 | 51.89% |
| NON - Adrienne Herron | 51 | 48.11% |
| No Candidate | 0 | 0.00% |
| **Total** | **106** | |

School B.M., Orland 135, 4yr

Vote For 4
( 37 of 37  precincts reported )

| | | |
|---|---|---|
| NON - Deborah L. Scumaci | 3,294 | 7.40% |
| NON - Nichole M Browner | 5,153 | 11.57% |
| NON - Elizabeth Jobb | 4,584 | 10.29% |
| NON - Aisha Zayyad | 4,870 | 10.94% |
| NON - Jennifer Durkin-Fekete | 3,943 | 8.85% |
| NON - Ray Morandi | 5,070 | 11.39% |
| NON - Chad Capps | 4,052 | 9.10% |
| NON - Vince Oluwaleke | 4,178 | 9.38% |
| NON - Kelly Chmielewski | 5,704 | 12.81% |
| NON - Daniel Finlayson | 3,681 | 8.27% |
| **Total** | **44,529** | |

School B.M., School District Number 140, 4yr

Vote For 4
( 25 of 25  precincts reported )

| | | |
|---|---|---|
| NON - Aileen Mullee | 3,560 | 17.80% |
| NON - Carol DeMicheal | 3,908 | 19.54% |
| NON - Melissa Bessler | 3,267 | 16.33% |
| NON - Katlin Davis | 3,050 | 15.25% |
| NON - Thomas Martelli | 3,547 | 17.73% |
| NON - Luciana Shalash | 2,670 | 13.35% |
| **Total** | **20,002** | |

School B.M., Forest Ridge 142, 2yr.

Vote For 1
( 17 of 17  precincts reported )

| | | |
|---|---|---|
| NON - Sarah Doff | 1,511 | 100.00% |
| **Total** | **1,511** | |

School B.M., Forest Ridge 142, 4yr.

Vote For 4
( 17 of 17  precincts reported )

| | | |
|---|---|---|
| NON - Nichole Lies | 1,308 | 48.25% |
| NON - Kelly Moore | 1,403 | 51.75% |
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| **Total** | **2,711** | |

School B.M., Midlothian 143, 4yr

Vote For 4
( 11 of 11  precincts reported )

| | | |
|---|---|---|
| NON - Cheryl A. Grant | 774 | 35.72% |
| NON - Sharlene Innocenti | 697 | 32.16% |
| NON - James LaRocco | 696 | 32.12% |
| No Candidate | 0 | 0.00% |
| **Total** | **2,167** | |

School B.M., Posen-Robbins 143 1/2, 4yr

Vote For 3
( 9 of 9  precincts reported )

| | | |
|---|---|---|
| NON - Ebony Lee | 660 | 34.43% |
| NON - Dana Aikens | 609 | 31.77% |
| NON - Sonja Jones-Wilson | 648 | 33.80% |
| **Total** | **1,917** | |

School B.M., Prairie Hills Elementary 144, 4yr

Vote For 3
( 18 of 18  precincts reported )

| | | |
|---|---|---|
| NON - Carlene J. Matthews | 967 | 15.99% |
| NON - Sharron A. Davis | 1,054 | 17.42% |
| NON - Juanita R. Jordan | 933 | 15.42% |
| NON - Brenda Richardson | 815 | 13.47% |
| NON - Natalie Monday | 316 | 5.22% |
| NON - Daniel Paul Galvan | 484 | 8.00% |
| NON - Yvette Harris-Black | 669 | 11.06% |
| NON - Virginia Offord-Alexis | 346 | 5.72% |
| NON - Kathy Taylor | 465 | 7.69% |
| **Total** | **6,049** | |

School B.M., Arbor Park 145, 2yr

Vote For 2
( 12 of 12  precincts reported )

| | | |
|---|---|---|
| NON - Christina Doege | 601 | 34.25% |
| NON - Tina Moslander | 628 | 35.78% |
| NON - Adam Malak | 526 | 29.97% |
| **Total** | **1,755** | |

**COOK COUNTY**

**COOK 20250401 Ver G**

**April 1, 2025**

**Summary Report - Official Results**

School B.M., Arbor Park 145, 4yr

Vote For 4

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| NON - David Rana | 465 | 13.66% |
| NON - Jillian Mulqueen | 442 | 12.98% |
| NON - Sarah Case | 555 | 16.30% |
| NON - Kara Fanelli | 578 | 16.98% |
| NON - Bradley Popovich | 514 | 15.10% |
| NON - Cary Reynolds | 369 | 10.84% |
| NON - Wendy Lux | 482 | 14.16% |
| **Total** | **3,405** | |

School B.M., Community Consolidated 146, 4yr

Vote For 4

( 24 of 24  precincts reported )

| | | |
|---|---|---|
| NON - Jill Dunlap | 2,904 | 25.95% |
| NON - Richard Bajner, Jr. | 2,670 | 23.86% |
| NON - Julie Berry | 2,901 | 25.92% |
| NON - Rick Lloyd | 2,716 | 24.27% |
| **Total** | **11,191** | |

School B.M., West Harvey-Dixmoor 147, 2yr.

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NON - Kenneth "Ken" Henderson | 381 | 48.54% |
| NON - Quandra Craig | 266 | 33.89% |
| NON - Lizzie Welch-Aguiniga | 138 | 17.58% |
| **Total** | **785** | |

School B.M., West Harvey-Dixmoor 147, 4yr

Vote For 4

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NON - Michael Smith | 409 | 17.49% |
| NON - Mable Chapman | 474 | 20.27% |
| NON - Pamela Cudjo | 247 | 10.56% |
| NON - Sharron McGee | 317 | 13.56% |
| NON - Asucena Gutierrez | 157 | 6.72% |
| NON - Bonnie Rateree | 252 | 10.78% |
| NON - Evelyn D. Young | 243 | 10.39% |
| NON - Ericka Butler | 239 | 10.22% |
| **Total** | **2,338** | |

School B.M., Dolton Number 148, 4yr.

Vote For 4

( 16 of 16  precincts reported )

| | | |
|---|---|---|
| NON - Sherrie M. Bush | 1,228 | 18.61% |
| NON - Charles Givines | 816 | 12.36% |
| NON - Shalonda R. Randle | 1,238 | 18.76% |
| NON - Aritha D. Windom-Harvey | 782 | 11.85% |
| NON - Andrea M. Johnson | 788 | 11.94% |
| NON - Ernesto E. Mickens | 568 | 8.61% |
| NON - William F. Gunter Jr. | 335 | 5.08% |
| NON - Bruce Owens, Jr. | 415 | 6.29% |
| NON - Nancy Perkins | 430 | 6.52% |
| **Total** | **6,600** | |

School B.M., Dolton 149, 4yr

Vote For 3

( 22 of 22  precincts reported )

| | | |
|---|---|---|
| NON - Alicia Burks | 2,695 | 29.22% |
| NON - Ltanya King | 2,150 | 23.31% |
| NON - Sheryl E Tillman | 2,480 | 26.89% |
| NON - Sonya Irene Williams | 839 | 9.10% |
| NON - Oghenekevwe Jemine | 470 | 5.10% |
| NON - Teresa Jemine | 588 | 6.38% |
| **Total** | **9,222** | |

School B.M., South Holland 150, 4yr

Vote For 3

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NON - Sherie L. Nunnally | 1,309 | 33.42% |
| NON - Pamela Tucker | 1,312 | 33.50% |
| NON - Felicia Houston | 1,296 | 33.09% |
| **Total** | **3,917** | |

School B.M., South Holland 151, 4yr

Vote For 4

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| NON - Ernestine Proctor Harris | 804 | 18.78% |
| NON - Patrice Burton | 908 | 21.21% |
| NON - Tiffany Daniels | 594 | 13.88% |
| NON - Michele Turner | 683 | 15.95% |
| NON - Stephanie Dukes | 452 | 10.56% |
| NON - Corean Davis | 352 | 8.22% |
| NON - Maria Gandarilla | 367 | 8.57% |
| NON - Ricca Louissaint | 121 | 2.83% |
| **Total** | **4,281** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

School B.M., Harvey 152, 4yr

Vote For 4

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Linda M. Hawkins | 603 | 21.22% |
| NON - Teresa Cameron | 444 | 15.62% |
| NON - Myra Gardner | 450 | 15.83% |
| NON - Casey Nesbit | 515 | 18.12% |
| NON - Ryan R. Sinwelski | 201 | 7.07% |
| NON - Janiesa S. Owens | 257 | 9.04% |
| NON - Anthony L. McCaskill | 372 | 13.09% |
| **Total** | **2,842** | |

School B.M., Hazel Crest 152 1/2, 4yr

Vote For 4

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NON - Dean Barnett | 527 | 26.08% |
| NON - Heldia Richardson | 496 | 24.54% |
| NON - Ivory Myles | 498 | 24.64% |
| NON - Taneshia Armstrong | 500 | 24.74% |
| **Total** | **2,021** | |

School B.M., Homewood 153, 4yr

Vote For 3

( 15 of 15  precincts reported )

| | | |
|---|---|---|
| NON - Becky Popelka | 2,587 | 33.72% |
| NON - Broderick L. Booth | 2,490 | 32.46% |
| NON - Christine Scully | 2,594 | 33.82% |
| **Total** | **7,671** | |

School B.M., Cook County 154, 2yr.

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

School B.M., Cook County 154, 4yr

Vote For 3

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| No Candidate 3 | 0 | 0.00% |
| **Total** | **0** | |

School B.M., Burnham 154 1/2, 2yr.

Vote For 2

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| **Total** | **0** | |

School B.M., Burnham 154 1/2, 4yr

Vote For 4

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Mary Ellen Uribe | 203 | 100.00% |
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| No Candidate 3 | 0 | 0.00% |
| **Total** | **203** | |

School B.M., Calumet City 155, 4yr.

Vote For 4

( 10 of 10  precincts reported )

| | | |
|---|---|---|
| NON - Stanley R Long | 540 | 20.36% |
| NON - Janet S. Oberman | 486 | 18.33% |
| NON - Grace Ellis | 520 | 19.61% |
| NON - Tanishia Jamerson | 498 | 18.78% |
| NON - Kathryne Stern | 298 | 11.24% |
| NON - Claudia Alvarez | 310 | 11.69% |
| **Total** | **2,652** | |

School B.M., Lincoln 156, 4yr.

Vote For 4

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| NON - Penny Lundquist | 263 | 26.33% |
| NON - Deborah Haynes-Shegog | 240 | 24.02% |
| NON - Regina Houston | 250 | 25.03% |
| NON - Danielle M. Rivera | 246 | 24.62% |
| **Total** | **999** | |

School B.M., Hoover Schrum Memorial 157, 4yr.

Vote For 4

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| NON - Tonya L. Reed | 505 | 27.17% |
| NON - Angela M. Bomba | 466 | 25.07% |
| NON - Charles A. Garcia | 449 | 24.15% |
| NON - Eric D. Gibson | 439 | 23.61% |
| **Total** | **1,859** | |

School B.M., Lansing 158, 4yr

Vote For 4

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - James W Long | 1,480 | 33.71% |
| NON - Robert L. Wood | 1,481 | 33.74% |
| NON - Melissa Enright Taylor | 1,429 | 32.55% |
| No Candidate | 0 | 0.00% |
| **Total** | **4,390** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

School B.M., Elementary 159, 4yr

Vote For 3

( 14 of 14 precincts reported )

| | | |
|---|---|---|
| NON - Carl Scott, Sr. | 1,700 | 23.75% |
| NON - Veronica J. Bolling-Franklin | 1,374 | 19.20% |
| NON - Jennifer Phillips | 1,961 | 27.40% |
| NON - Keith O. White | 1,285 | 17.95% |
| NON - Bryan Davis | 838 | 11.71% |
| **Total** | **7,158** | |

School B.M., Country Club Hills 160, 4yr

Vote For 4

( 11 of 11 precincts reported )

| | | |
|---|---|---|
| NON - Sharon Mack | 1,408 | 25.73% |
| NON - Doris J. Blackwell | 1,353 | 24.72% |
| NON - Bridgett Garner-Merchant | 1,334 | 24.37% |
| NON - Kimberly C. Kidd | 1,378 | 25.18% |
| **Total** | **5,473** | |

School B.M., Flossmoor 161, 4yr.

Vote For 4

( 24 of 24 precincts reported )

| | | |
|---|---|---|
| NON - Cameron Nelson | 2,581 | 16.30% |
| NON - Ashly Giddens | 2,814 | 17.77% |
| NON - Elizabeth Agbarah | 2,040 | 12.89% |
| NON - Jason Bizjak | 1,285 | 8.12% |
| NON - Carolyn Griggs | 2,838 | 17.93% |
| NON - Crystal Cleggett | 1,969 | 12.44% |
| NON - Tre Childress | 2,305 | 14.56% |
| **Total** | **15,832** | |

School B.M., Matteson 162, 4yr

Vote For 4

( 17 of 17 precincts reported )

| | | |
|---|---|---|
| NON - Jeffrey Johnson | 2,409 | 25.51% |
| NON - Sandi Gordon | 2,308 | 24.44% |
| NON - LaSandra Hutchinson | 2,391 | 25.32% |
| NON - Rachel Ware | 2,335 | 24.73% |
| **Total** | **9,443** | |

School B.M., Park Forest 163, 4yr

Vote For 4

( 10 of 10 precincts reported )

| | | |
|---|---|---|
| NON - Walter L. Mosby III | 701 | 21.40% |
| NON - Karin Kendrick | 557 | 17.00% |
| NON - Ciji Collins | 457 | 13.95% |
| NON - Jacqueline Jordan | 583 | 17.80% |
| NON - Allison R. McCray | 458 | 13.98% |
| NON - Tegan S Usher | 520 | 15.87% |
| **Total** | **3,276** | |

School B.M., Brookwood 167, 4yr

Vote For 4

( 9 of 9 precincts reported )

| | | |
|---|---|---|
| NON - Erica A. Brnfre | 1,079 | 32.65% |
| NON - Mary C. Taylor | 1,121 | 33.92% |
| NON - Stepfanie Johnson | 1,105 | 33.43% |
| No Candidate | 0 | 0.00% |
| **Total** | **3,305** | |

School B.M., Community Consolidated 168, 4yr.

Vote For 4

( 6 of 6 precincts reported )

| | | |
|---|---|---|
| NON - Sabrina Fisher | 506 | 22.41% |
| NON - Branard Barrett | 454 | 20.11% |
| NON - Serena Durr-Jones | 506 | 22.41% |
| NON - Sene Garrett | 462 | 20.46% |
| NON - RaDonna Brown | 330 | 14.61% |
| **Total** | **2,258** | |

School B.M., Ford Heights 169, 4yr

Vote For 4

( 5 of 5 precincts reported )

| | | |
|---|---|---|
| NON - Samuel J. LaWrence, III | 379 | 28.71% |
| NON - Lera Cook | 310 | 23.48% |
| NON - Jessica Gray | 341 | 25.83% |
| NON - Joe Louis Sherman | 290 | 21.97% |
| **Total** | **1,320** | |

School B.M., Chicago Heights 170, 4yr.

Vote For 4

( 14 of 14 precincts reported )

| | | |
|---|---|---|
| NON - Adele Palombi-Propst | 484 | 24.46% |
| NON - James C. "Jimmy" Cordes | 506 | 25.57% |
| NON - Katherine "Katie" Kelly | 500 | 25.27% |
| NON - Errick Stringfellow | 489 | 24.71% |
| **Total** | **1,979** | |

School B.M., Sunnybrook 171, 4yr

Vote For 4

( 8 of 8 precincts reported )

| | | |
|---|---|---|
| NON - Serene Smith | 531 | 14.92% |
| NON - Derrick Burks | 621 | 17.44% |
| NON - Kenisha LeSure | 471 | 13.23% |
| NON - Nicole Thompson | 557 | 15.65% |
| NON - Cozette Pettigrew | 236 | 6.63% |
| NON - Elissa Veloz | 360 | 10.11% |
| NON - Raeshanda Payne | 349 | 9.80% |
| NON - Cassie Hill | 435 | 12.22% |
| **Total** | **3,560** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

School B.M., Sandridge Number 172, 4yr

Vote For 4

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Grace L. Snelling | 172 | 25.52% |
| NON - Stacey D. McJunkins | 165 | 24.48% |
| NON - Kimberly Newton | 170 | 25.22% |
| NON - Jeff Walker | 167 | 24.78% |
| **Total** | **674** | |

School B.M., Community Consolidated 181, 4yr

Vote For 3

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - William J. "Bill" Cotter | 231 | 34.48% |
| NON - Adam Creighton East | 212 | 31.64% |
| NON - Grace Shin | 227 | 33.88% |
| **Total** | **670** | |

School B.M., Steger 194, 4yr.

Vote For 4

( 6 of 6  precincts reported )

| | | |
|---|---|---|
| NON - Michele Helsel | 776 | 24.21% |
| NON - Beth Butkus | 802 | 25.02% |
| NON - Nicholas Hutchison | 695 | 21.68% |
| NON - Jose "Jo-Pep" Najar | 553 | 17.25% |
| NON - Zakiya Moton | 379 | 11.83% |
| **Total** | **3,205** | |

School B.M., Hinsdale Township HS 86, 2yr.

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Jeff Waters | 245 | 100.00% |
| **Total** | **245** | |

School B.M., Hinsdale Township HS 86, 4yr

Vote For 4

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Warren Ali | 104 | 9.34% |
| NON - Andrew Catton | 158 | 14.18% |
| NON - Mary Satchwell | 201 | 18.04% |
| NON - Elisabeth "Liz" Mitha | 191 | 17.15% |
| NON - Bobby Fischer | 254 | 22.80% |
| NON - Baron Leacock | 206 | 18.49% |
| **Total** | **1,114** | |

School B.M., Oak Park and River Forest HS 200, 4yr

Vote For 4

( 39 of 39  precincts reported )

| | | |
|---|---|---|
| NON - Frederick D Arkin | 8,817 | 22.80% |
| NON - Audrey Williams-Lee | 9,278 | 23.99% |
| NON - Kathleen Odell | 9,691 | 25.06% |
| NON - Joshua Gertz | 5,522 | 14.28% |
| NON - Nathan R. Mellman | 5,361 | 13.86% |
| **Total** | **38,669** | |

School B.M., J. Sterling Morton HS 201, 4yr.

Vote For 4

( 74 of 74  precincts reported )

| | | |
|---|---|---|
| NON - Margaret Kelly | 5,669 | 25.32% |
| NON - Maria A. Gallegos | 5,704 | 25.48% |
| NON - Jessica Jaramillo-Flores | 5,593 | 24.99% |
| NON - Sandra Tomschin | 5,419 | 24.21% |
| **Total** | **22,385** | |

School B.M., Evanston Township HS 202, 4yr

Vote For 4

( 53 of 53  precincts reported )

| | | |
|---|---|---|
| NON - Mirah Anti | 13,042 | 24.53% |
| NON - Patricia Savage-Williams | 13,734 | 25.83% |
| NON - Patricia Maunsell | 13,230 | 24.88% |
| NON - John Martin | 13,171 | 24.77% |
| **Total** | **53,177** | |

School B.M., New Trier Township HS 203, 4yr

Vote For 4

( 45 of 45  precincts reported )

| | | |
|---|---|---|
| NON - Kimberly Alcantara | 7,073 | 25.45% |
| NON - Joo Serk Lee | 6,863 | 24.70% |
| NON - Avik Das | 6,770 | 24.36% |
| NON - Sally Tomlinson | 7,083 | 25.49% |
| **Total** | **27,789** | |

School B.M., Lyons Township HS 204, 4yr

Vote For 4

( 51 of 51  precincts reported )

| | | |
|---|---|---|
| NON - Gioia Giannotti Frye | 6,566 | 20.05% |
| NON - Elias Lopez | 6,244 | 19.06% |
| NON - Christine Kozelka Campbell | 7,211 | 22.01% |
| NON - Shawn Kennedy | 6,902 | 21.07% |
| NON - Arlene Farolan Cabana | 5,832 | 17.80% |
| **Total** | **32,755** | |

School B.M., Thornton Township HS Number 205, 4yr

Vote For 4

( 76 of 76  precincts reported )

| | | |
|---|---|---|
| NON - Bernadette Lawrence | 8,298 | 22.29% |
| NON - Ray C. Banks | 7,483 | 20.10% |
| NON - Sonja Kristen Bradley | 7,314 | 19.65% |
| NON - Almetta L. Vasser-Moody | 6,579 | 17.67% |
| NON - Rory Lee | 2,400 | 6.45% |
| NON - Kawania Caesar | 1,796 | 4.82% |
| NON - Annette Whittington | 3,358 | 9.02% |
| **Total** | **37,228** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

School B.M., Bloom Township HS 206, 4yr

Vote For 3
( 35 of 35 precincts reported )

| | | |
|---|---|---|
| NON - Anthony J. Murphy | 2,985 | 33.96% |
| NON - Henry Drake | 2,855 | 32.48% |
| NON - Karen King | 2,951 | 33.57% |
| **Total** | **8,791** | |

School B.M., Maine Township HS 207, 4yr

Vote For 4
( 92 of 92 precincts reported )

| | | |
|---|---|---|
| NON - Dana Jaime | 9,101 | 19.02% |
| NON - Kelly Foersterling | 10,234 | 21.39% |
| NON - Rebecca Heneghan | 11,137 | 23.28% |
| NON - Jin Lee | 7,379 | 15.42% |
| NON - Maureen Hartway | 9,987 | 20.88% |
| **Total** | **47,838** | |

School B.M., Riverside-Brookfield HS Number 208, 4yr

Vote For 3
( 23 of 23 precincts reported )

| | | |
|---|---|---|
| NON - Lorena Gasca | 2,233 | 24.80% |
| NON - Ryan VenHorst | 1,478 | 16.41% |
| NON - Nicholas A. Caputo | 2,008 | 22.30% |
| NON - Patrick A. Williams | 1,677 | 18.63% |
| NON - Eric West | 1,608 | 17.86% |
| **Total** | **9,004** | |

School B.M., Proviso Township HS 209, 4yr

Vote For 4
( 74 of 74 precincts reported )

| | | |
|---|---|---|
| NON - Rolandra Morris | 7,496 | 14.71% |
| NON - William Fisher | 6,805 | 13.35% |
| NON - Nicole "Molly Bee" Molinaro | 6,604 | 12.96% |
| NON - Ebony "Nicki" Smith | 7,050 | 13.83% |
| NON - Candice Ross | 6,590 | 12.93% |
| NON - Zihualpilli Hernandez | 4,767 | 9.35% |
| NON - Arbdella "Della" Patterson | 5,459 | 10.71% |
| NON - Jerry L. Jenkins | 6,194 | 12.15% |
| **Total** | **50,965** | |

School B.M., Lemont Township HS 210, 4yr

Vote For 3
( 14 of 14 precincts reported )

| | | |
|---|---|---|
| NON - Kurt Korte | 1,911 | 26.29% |
| NON - Lynn Antonopoulos | 2,146 | 29.52% |
| NON - Michael J Kardas Sr | 2,007 | 27.61% |
| NON - Ernest Swierk | 1,205 | 16.58% |
| **Total** | **7,269** | |

School B.M., Township HS 211, 4yr

Vote For 3
( 134 of 134 precincts reported )

| | | |
|---|---|---|
| NON - Anne Lopez | 16,887 | 35.56% |
| NON - Jane A Russell | 16,993 | 35.78% |
| NON - Kenneth R. Van Dyke | 13,613 | 28.66% |
| **Total** | **47,493** | |

School B.M., Leyden Township HS 212, 4yr

Vote For 3
( 35 of 35 precincts reported )

| | | |
|---|---|---|
| NON - Gloria Murawska | 3,285 | 34.42% |
| NON - Gregory T Ignoffo | 3,070 | 32.16% |
| NON - James A Lima | 3,190 | 33.42% |
| **Total** | **9,545** | |

School B.M., Township HS 214, 4yr

Vote For 4
( 132 of 132 precincts reported )

| | | |
|---|---|---|
| NON - Mark Hineman | 20,766 | 25.07% |
| NON - Mary Kay Baldino | 21,133 | 25.51% |
| NON - Vicki S Chung | 20,924 | 25.26% |
| NON - Joseph F. Sagerer | 20,004 | 24.15% |
| **Total** | **82,827** | |

School B.M., Thornton Fractional Township HS 215, 2yr.

( 37 of 37 precincts reported )

| | | |
|---|---|---|
| NON - Vanessa Calderon-Miranda | 4,121 | 100.00% |
| **Total** | **4,121** | |

School B.M., Thornton Fractional Township HS 215, 4yr

Vote For 4
( 37 of 37 precincts reported )

| | | |
|---|---|---|
| NON - Charlotte Rutledge-Guyton | 2,307 | 15.50% |
| NON - Millie Myers | 1,885 | 12.67% |
| NON - Cynthia Perkins | 2,210 | 14.85% |
| NON - Glenn G. Williams | 1,918 | 12.89% |
| NON - Diana Jackson | 1,822 | 12.24% |
| NON - Andrea Ballard | 1,284 | 8.63% |
| NON - Charles E Townsend | 1,427 | 9.59% |
| NON - Kisha Wells | 1,257 | 8.45% |
| NON - Benji Renee Lindsay | 771 | 5.18% |
| **Total** | **14,881** | |

School B.M., Argo Community HS 217, 4yr

Vote For 3
( 19 of 19 precincts reported )

| | | |
|---|---|---|
| NON - Nicholas Caprio | 1,235 | 26.99% |
| NON - Miguel Vasquez | 960 | 20.98% |
| NON - Luz E. Rangel Raymond | 854 | 18.67% |
| NON - Noemi Reyes | 707 | 15.45% |
| NON - David W. Shipyor | 819 | 17.90% |
| **Total** | **4,575** | |

**COOK COUNTY**

**COOK 20250401 Ver G**

**April 1, 2025**

**Summary Report - Official Results**

School B.M., Niles Township HS 219, 4yr

Vote For 3

( 57 of 57  precincts reported )

| | | |
|---|---|---|
| NON - Lindley Wisnewski | 8,814 | 29.68% |
| NON - Nour Akhras | 6,891 | 23.20% |
| NON - Kandice Cooley Jones | 8,235 | 27.73% |
| NON - Eric C. Brown | 5,757 | 19.39% |
| **Total** | **29,697** | |

School B.M., Reavis HS 220, 4yr

Vote For 4

( 15 of 15  precincts reported )

| | | |
|---|---|---|
| NON - Andrea Creger | 971 | 24.79% |
| NON - Linda O'Dowd | 978 | 24.97% |
| NON - Ruben Moreno | 980 | 25.02% |
| NON - Ted Arnold | 988 | 25.22% |
| **Total** | **3,917** | |

School B.M., Glenbrook HS 225, 4yr

Vote For 4

( 62 of 62  precincts reported )

| | | |
|---|---|---|
| NON - Beth Hope | 9,573 | 20.30% |
| NON - John (Jack) Downing | 8,487 | 18.00% |
| NON - Lowell Paul Eisenstadt | 3,522 | 7.47% |
| NON - Lisa Kane | 5,522 | 11.71% |
| NON - Peter Glowacki | 7,723 | 16.38% |
| NON - Matthew O'Hara | 8,140 | 17.26% |
| NON - Julian Cheng | 4,193 | 8.89% |
| **Total** | **47,160** | |

School B.M., Rich Township HS 227, 4yr

Vote For 4

( 40 of 40  precincts reported )

| | | |
|---|---|---|
| NON - Tiffany C. Taylor | 5,126 | 18.94% |
| NON - Mia Carter | 4,743 | 17.52% |
| NON - Andre Allen | 3,874 | 14.31% |
| NON - Petrina Bennett-Wilkins | 1,337 | 4.94% |
| NON - Mason B. Newell | 2,375 | 8.78% |
| NON - Jasmin S. Ford | 2,339 | 8.64% |
| NON - Cheryl Monique Coleman | 3,373 | 12.46% |
| NON - Shagmond Lowery "Shag" | 1,370 | 5.06% |
| NON - Marla D. Johnson | 2,528 | 9.34% |
| **Total** | **27,065** | |

School B.M., Bremen Community HS 228, 4yr.

Vote For 3

( 59 of 59  precincts reported )

| | | |
|---|---|---|
| NON - Alicia Soliz | 7,036 | 33.36% |
| NON - Evelyn M Gleason | 7,125 | 33.78% |
| NON - Mary List | 6,929 | 32.85% |
| **Total** | **21,090** | |

School B.M., Oak Lawn Community HS Number 229, 4yr

Vote For 4

( 22 of 22  precincts reported )

| | | |
|---|---|---|
| NON - Rob Loehr | 2,032 | 33.24% |
| NON - David J. McFee | 2,091 | 34.20% |
| NON - Glenn J. Smith | 1,991 | 32.56% |
| No Candidate | 0 | 0.00% |
| **Total** | **6,114** | |

School B.M., Consolidated HS 230, 2yr

( 101 of 101  precincts reported )

| | | |
|---|---|---|
| NON - Tony Serratore | 20,802 | 100.00% |
| **Total** | **20,802** | |

School B.M., Consolidated HS 230, 4yr

Vote For 4

( 101 of 101  precincts reported )

| | | |
|---|---|---|
| NON - Nadine Scodro | 11,242 | 12.40% |
| NON - Christopher Kasmer | 10,788 | 11.90% |
| NON - James Bax | 8,330 | 9.19% |
| NON - Susan A. Dalton | 13,650 | 15.05% |
| NON - Mark Kelly | 12,988 | 14.32% |
| NON - Tesneem Amine | 6,510 | 7.18% |
| NON - Tim Danlow | 9,329 | 10.29% |
| NON - Lukas Verzbicas | 8,158 | 9.00% |
| NON - Mike Martinez | 9,686 | 10.68% |
| **Total** | **90,681** | |

School B.M., Evergreen Park Community HS 231, 4yr

Vote For 4

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| NON - Merikay Marzoni | 2,453 | 24.57% |
| NON - Mary Zofkie | 2,607 | 26.11% |
| NON - Tom Marsan | 2,504 | 25.08% |
| NON - Tom Schergen | 2,420 | 24.24% |
| **Total** | **9,984** | |

School B.M., Homewood-Flossmoor Community HS 233, 4yr

Vote For 3

( 35 of 35  precincts reported )

| | | |
|---|---|---|
| NON - Ariana Leonard | 5,424 | 26.13% |
| NON - Camille O'Quin | 4,700 | 22.64% |
| NON - Tamekia Smith | 4,365 | 21.03% |
| NON - Aredell Roundtree (AJ) | 3,189 | 15.36% |
| NON - Lenita Y. Gipson | 3,082 | 14.85% |
| **Total** | **20,760** | |

**COOK COUNTY**

**COOK 20250401 Ver G**

**April 1, 2025**

**Summary Report - Official Results**

School B.M., Ridgewood HS 234, 4yr

Vote For 4

( 11 of 11  precincts reported )

| | | | |
|---|---|---|---|
| NON - Christopher O'Leary | | 705 | 26.28% |
| NON - Paul Draniczarek | | 684 | 25.49% |
| NON - Jamie Nealon | | 639 | 23.82% |
| NON - Michael Straughn | | 655 | 24.41% |
| | **Total** | **2,683** | |

School B.M., High School District 218, District 2

( 13 of 13  precincts reported )

| | | | |
|---|---|---|---|
| NON - Candice Cantelo | | 1,046 | 100.00% |
| | **Total** | **1,046** | |

School B.M., High School District 218, District 3

( 12 of 12  precincts reported )

| | | | |
|---|---|---|---|
| NON - Jennifer Bednarczyk | | 748 | 100.00% |
| | **Total** | **748** | |

School B.M., High School District 218, District 4

( 14 of 14  precincts reported )

| | | | |
|---|---|---|---|
| NON - Thomas F. Kosowski | | 667 | 56.38% |
| NON - Thomas C. McGinnis | | 516 | 43.62% |
| | **Total** | **1,183** | |

School B.M., High School District 218, District 7

( 15 of 15  precincts reported )

| | | | |
|---|---|---|---|
| NON - Steve Radice | | 942 | 100.00% |
| | **Total** | **942** | |

School B.M., Unit 46, 4yr

Vote For 3

( 43 of 43  precincts reported )

| | | | |
|---|---|---|---|
| NON - Melissa Owens | | 3,776 | 34.21% |
| NON - Dawn M. Martin | | 3,613 | 32.73% |
| NON - Veronica Noland | | 3,649 | 33.06% |
| | **Total** | **11,038** | |

School B.M., Elmhurst Community Unit 205, 4yr

Vote For 3

( 1 of 1  precincts reported )

| | | | |
|---|---|---|---|
| NON - Nicole Slowinski | | 2 | 33.33% |
| NON - Brian Bresnahan | | 1 | 16.67% |
| NON - Athena Arvanitis | | 1 | 16.67% |
| NON - John S. Bishof III | | 2 | 33.33% |
| NON - Tom Chavez | | 0 | 0.00% |
| | **Total** | **6** | |

School B.M., Barrington Community Unit 220 4yr

Vote For 4

( 17 of 17  precincts reported )

| | | | |
|---|---|---|---|
| NON - Steve Wang | | 2,106 | 18.33% |
| NON - Katie Karam | | 1,892 | 16.47% |
| NON - Erin Chan Ding | | 1,954 | 17.01% |
| NON - Sandra Ficke-Bradford | | 1,846 | 16.07% |
| NON - Harathi K. Srivastava | | 1,862 | 16.21% |
| NON - Deanna Stern | | 1,828 | 15.91% |
| | **Total** | **11,488** | |

School B.M., Community Unit Number 300, 4yr

Vote For 4

( 1 of 1  precincts reported )

| | | | |
|---|---|---|---|
| NON - Leslie LaMarca | | 14 | 15.22% |
| NON - Christine Birkett | | 22 | 23.91% |
| NON - Emmanuel Thomas | | 13 | 14.13% |
| NON - Patrick Malia Jr | | 10 | 10.87% |
| NON - Alisa "Lisa" Lindmark | | 19 | 20.65% |
| NON - Aaron Kelly | | 9 | 9.78% |
| NON - Gianena Winkler | | 5 | 5.43% |
| | **Total** | **92** | |

School B.M., Elmwood Park Unit Number 401, 4yr

Vote For 3

( 13 of 13  precincts reported )

| | | | |
|---|---|---|---|
| NON - Damian A. Pereson-Estrada | | 1,031 | 15.04% |
| NON - Timothy P. Loughnane | | 1,397 | 20.38% |
| NON - Susan Capraro | | 915 | 13.35% |
| NON - Monica Ficco Doyle | | 1,427 | 20.82% |
| NON - Frank J. Parisi | | 1,345 | 19.62% |
| NON - Rosalyn Sanchez | | 740 | 10.80% |
| | **Total** | **6,855** | |

Trustee, College of DuPage College 502, 2yr.

( 52 of 52  precincts reported )

| | | | |
|---|---|---|---|
| NON - Sahin "Sonny" Jutla | | 8,578 | 100.00% |
| | **Total** | **8,578** | |

Trustee, College of DuPage College 502, 6yr

Vote For 2

( 52 of 52  precincts reported )

| | | | |
|---|---|---|---|
| NON - Thomas Tumminaro | | 8,107 | 49.69% |
| NON - Maria Sinkule | | 8,208 | 50.31% |
| | **Total** | **16,315** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Trustee, Triton College 504, 6yr

Vote For 3

( 195 of 195  precincts reported )

| | | |
|---|---|---|
| NON - Princess Dempsey | 15,123 | 17.84% |
| NON - Rich Regan | 22,521 | 26.56% |
| NON - Glover "Tres" Johnson | 23,902 | 28.19% |
| NON - Diane M. Viverito | 23,239 | 27.41% |
| **Total** | **84,785** | |

Trustee, Elgin College 509, 6yr

Vote For 2

( 49 of 49  precincts reported )

| | | |
|---|---|---|
| NON - Shane Nowak | 2,743 | 32.84% |
| NON - Melissa Barbosa-Guzman | 3,166 | 37.91% |
| NON - James George Allen, Jr. | 2,443 | 29.25% |
| **Total** | **8,352** | |

Trustee, South Suburban College 510, 6yr

Vote For 2

( 165 of 165  precincts reported )

| | | |
|---|---|---|
| NON - Prince Reed | 11,541 | 27.92% |
| NON - Max Solomon | 7,341 | 17.76% |
| NON - Vincent E. Lockett | 6,824 | 16.51% |
| NON - Riley H. Rogers | 7,128 | 17.24% |
| NON - Tyhani Hill | 8,507 | 20.58% |
| **Total** | **41,341** | |

Trustee, Harper College 512, 6yr

Vote For 2

( 271 of 271  precincts reported )

| | | |
|---|---|---|
| NON - Herb Johnson | 24,438 | 31.68% |
| NON - Eric W. Knox | 27,592 | 35.77% |
| NON - James Meyer | 25,100 | 32.54% |
| **Total** | **77,130** | |

Trustee, Prairie State College 515, 2yr.

( 106 of 106  precincts reported )

| | | |
|---|---|---|
| NON - Andrew Smith, Jr. | 17,158 | 100.00% |
| **Total** | **17,158** | |

Trustee, Prairie State College 515, 6yr

Vote For 2

( 106 of 106  precincts reported )

| | | |
|---|---|---|
| NON - J'arnay Harris | 15,910 | 50.66% |
| NON - Maria Melero | 15,494 | 49.34% |
| **Total** | **31,404** | |

Trustee, Moraine Valley College 524, 2yr.

( 237 of 237  precincts reported )

| | | |
|---|---|---|
| NON - Jaclyn O'Day | 36,346 | 100.00% |
| **Total** | **36,346** | |

Trustee, Moraine Valley College 524, 6yr

Vote For 3

( 237 of 237  precincts reported )

| | | |
|---|---|---|
| NON - Beth McElroy Kirkwood | 32,655 | 33.40% |
| NON - Walter "Wally" Fronczek | 32,051 | 32.78% |
| NON - Diane Shaar | 33,063 | 33.82% |
| **Total** | **97,769** | |

Trustee, Joliet Junior College 525, 6yr

Vote For 3

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Maureen Flanagan Broderick | 1,297 | 21.29% |
| NON - Elaine Bottomley | 1,062 | 17.43% |
| NON - Nancy Garcia | 1,117 | 18.33% |
| NON - Timothy John Broderick | 804 | 13.20% |
| NON - Robert Wunderlich | 800 | 13.13% |
| NON - Timothy Bradley | 1,013 | 16.63% |
| **Total** | **6,093** | |

Trustee, Morton College 527, 6yr

Vote For 2

( 74 of 74  precincts reported )

| | | |
|---|---|---|
| NON - Oscar Montiel | 5,896 | 50.41% |
| NON - Frances "Fran" Reitz | 5,800 | 49.59% |
| **Total** | **11,696** | |

Trustee, Oakton College 535, 6yr

Vote For 3

( 292 of 292  precincts reported )

| | | |
|---|---|---|
| NON - Wendy B. Yanow | 32,720 | 22.29% |
| NON - Micah J. Eimer | 25,938 | 17.67% |
| NON - Rene Mandin | 18,982 | 12.93% |
| NON - Michele Hays | 17,689 | 12.05% |
| NON - Marie Lynn Toussaint | 28,804 | 19.62% |
| NON - Cheryl Brown | 22,648 | 15.43% |
| **Total** | **146,781** | |

Trustee of Schools, DuPage County, 4yr

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NON - Carolyn R. Carrillo | 2 | 100.00% |
| **Total** | **2** | |

Trustee of Schools, DuPage County, 6yr

Vote For 2

( 1 of 1  precincts reported )

| | | |
|---|---|---|
| NON - Daniel Medina | 0 | 0.00% |
| NON - Jeremy "Jaye" Wang | 1 | 25.00% |
| NON - Carol DiCola | 1 | 25.00% |
| NON - Karen Zatz | 2 | 50.00% |
| **Total** | **4** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

Trustee of Schools, Kane County, 6yr

Vote For 3

( 44 of 44  precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| No Candidate 2 | 0 | 0.00% |
| No Candidate 3 | 0 | 0.00% |
| **Total** | **0** | |

Trustee of Schools, Lake County, 2yr

( 17 of 17  precincts reported )

| | | |
|---|---|---|
| No Candidate | 0 | 0.00% |
| **Total** | **0** | |

Trustee of Schools, Lake County, 4yr

Vote For 2

( 17 of 17  precincts reported )

| | | |
|---|---|---|
| NON - Renita D. Davis | 1,840 | 100.00% |
| No Candidate | 0 | 0.00% |
| **Total** | **1,840** | |

Trustee of Schools, Lake County, 6yr

Vote For 2

( 17 of 17  precincts reported )

| | | |
|---|---|---|
| NON - Mary Morgan | 1,771 | 54.53% |
| NON - Clyde McLemore | 1,477 | 45.47% |
| **Total** | **3,248** | |

Trustee, Bartlett FPD, 6yr

Vote For 2

( 20 of 20  precincts reported )

| | | |
|---|---|---|
| NON - Jim McCarthy | 753 | 50.60% |
| NON - Antonio Passaro | 735 | 49.40% |
| **Total** | **1,488** | |

Trustee, East Dundee and Countryside FPD, 6yr

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| NON - Mark Guth Jr | 151 | 100.00% |
| **Total** | **151** | |

Trustee, Lemont FPD, 6yr

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| NON - Daniel A. Tholotowsky | 1,716 | 63.13% |
| NON - John Goushas | 1,002 | 36.87% |
| **Total** | **2,718** | |

Trustee, Leyden FPD, 6yr

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| NON - Roberta M Jeske | 303 | 100.00% |
| **Total** | **303** | |

Trustee, Northlake FPD, 6yr

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| NON - James M Pauletto | 411 | 100.00% |
| **Total** | **411** | |

Trustee, North Maine FPD, 6yr

( 13 of 13  precincts reported )

| | | |
|---|---|---|
| NON - Dagmar Rutzen | 773 | 100.00% |
| **Total** | **773** | |

Trustee, Norwood Park FPD, 6yr

Vote For 2

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| NON - Gina Santoro-Cotton | 901 | 50.42% |
| NON - Steven M. Wegrecki | 886 | 49.58% |
| **Total** | **1,787** | |

Trustee, Norwood Park FPD, 2yr

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| NON - Sabastian "Sam" Palazzo | 934 | 100.00% |
| **Total** | **934** | |

Trustee, Orland FPD, 6yr

Vote For 2

( 45 of 45  precincts reported )

| | | |
|---|---|---|
| NON - Danielle Eileen Dorsey | 4,633 | 16.66% |
| NON - Christian J. Barcelona | 3,973 | 14.29% |
| NON - Donald "DJ" Jeffers | 5,164 | 18.57% |
| NON - Beth Damas Kaspar | 6,030 | 21.69% |
| NON - Mark Mitchell | 4,566 | 16.42% |
| NON - Paris Stirrat | 3,439 | 12.37% |
| **Total** | **27,805** | |

Trustee, Orland FPD, 2yr

( 45 of 45  precincts reported )

| | | |
|---|---|---|
| NON - Bridget Eileen Tolan | 6,224 | 43.86% |
| NON - Steven Troglio | 4,507 | 31.76% |
| NON - Jennifer "Jen" May | 3,460 | 24.38% |
| **Total** | **14,191** | |

Trustee, Palos Heights FPD, 6yr

( 11 of 11  precincts reported )

| | | |
|---|---|---|
| NON - Timothy R. Moriarty | 1,858 | 100.00% |
| **Total** | **1,858** | |

Trustee, Pleasantview FPD, 6yr

Vote For 2

( 19 of 19  precincts reported )

| | | |
|---|---|---|
| NON - Edward Richard Santen | 1,722 | 50.38% |
| NON - William F Srejma | 1,696 | 49.62% |
| **Total** | **3,418** | |

Trustee, Tri State FPD, 6yr

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| NON - Danielle Scarpelli | 554 | 100.00% |
| **Total** | **554** | |

**COOK COUNTY**
**COOK 20250401 Ver G**
**April 1, 2025**
**Summary Report - Official Results**

City of Blue Island, Western Avenue

( 13 of 13  precincts reported )

| | | |
|---|---|---|
| Yes | 471 | 48.86% |
| No | 493 | 51.14% |
| **Total** | **964** | |

City of Blue Island, Video Gaming Cafes

( 13 of 13  precincts reported )

| | | |
|---|---|---|
| Yes | 742 | 76.73% |
| No | 225 | 23.27% |
| **Total** | **967** | |

City of Blue Island, Property Taxes

( 13 of 13  precincts reported )

| | | |
|---|---|---|
| Yes | 918 | 94.25% |
| No | 56 | 5.75% |
| **Total** | **974** | |

Town of Cicero, Replace Lead Service Lines

( 31 of 31  precincts reported )

| | | |
|---|---|---|
| Yes | 1,235 | 48.55% |
| No | 1,309 | 51.45% |
| **Total** | **2,544** | |

Town of Cicero, Immunizations

( 31 of 31  precincts reported )

| | | |
|---|---|---|
| Yes | 1,459 | 54.06% |
| No | 1,240 | 45.94% |
| **Total** | **2,699** | |

Town of Cicero, Noise Ordinance

( 31 of 31  precincts reported )

| | | |
|---|---|---|
| Yes | 1,848 | 67.79% |
| No | 878 | 32.21% |
| **Total** | **2,726** | |

Village of Franklin Park, Limit Assessments

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| Yes | 955 | 79.98% |
| No | 239 | 20.02% |
| **Total** | **1,194** | |

Village of Franklin Park, Property Tax Exemption

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| Yes | 1,063 | 88.73% |
| No | 135 | 11.27% |
| **Total** | **1,198** | |

Village of Franklin Park, Waive Permit Fees

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| Yes | 690 | 58.87% |
| No | 482 | 41.13% |
| **Total** | **1,172** | |

Village of Glenwood, Park District

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| Yes | 927 | 65.14% |
| No | 496 | 34.86% |
| **Total** | **1,423** | |

Village of Maywood, Retain Managerial Form of Government

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| Yes | 1,657 | 67.80% |
| No | 787 | 32.20% |
| **Total** | **2,444** | |

Village of Maywood, Adopt Strong Mayor Form of Government

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| Yes | 1,419 | 58.42% |
| No | 1,010 | 41.58% |
| **Total** | **2,429** | |

Village of Richton Park, Property Taxes

( 9 of 9  precincts reported )

| | | |
|---|---|---|
| Yes | 897 | 95.12% |
| No | 46 | 4.88% |
| **Total** | **943** | |

Village of River Forest, Term Limits

( 7 of 7  precincts reported )

| | | |
|---|---|---|
| Yes | 1,222 | 52.51% |
| No | 1,105 | 47.49% |
| **Total** | **2,327** | |

Village of Skokie, Ranked Choice Voting

( 38 of 38  precincts reported )

| | | |
|---|---|---|
| Yes | 6,800 | 58.56% |
| No | 4,812 | 41.44% |
| **Total** | **11,612** | |

Village of Summit, Parks and Recreation

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| Yes | 241 | 63.25% |
| No | 140 | 36.75% |
| **Total** | **381** | |

Village of Summit, Issue Bonds

( 3 of 3  precincts reported )

| | | |
|---|---|---|
| Yes | 262 | 69.13% |
| No | 117 | 30.87% |
| **Total** | **379** | |

Village of Western Springs, Issue Bonds

( 11 of 11  precincts reported )

| | | |
|---|---|---|
| Yes | 2,127 | 73.37% |
| No | 772 | 26.63% |
| **Total** | **2,899** | |

**COOK COUNTY**

**COOK 20250401 Ver G**

**April 1, 2025**

**Summary Report - Official Results**

Lemont Township, Pension Reform

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| Yes | 2,151 | 74.53% |
| No | 735 | 25.47% |
| **Total** | **2,886** | |

Lemont Township, Unfunded Mandates

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| Yes | 376 | 12.94% |
| No | 2,529 | 87.06% |
| **Total** | **2,905** | |

Lemont Township, Redistricting Reform

( 14 of 14  precincts reported )

| | | |
|---|---|---|
| Yes | 2,304 | 79.48% |
| No | 595 | 20.52% |
| **Total** | **2,899** | |

Leyden Township, Unfunded Mandates

( 50 of 50  precincts reported )

| | | |
|---|---|---|
| Yes | 945 | 12.57% |
| No | 6,571 | 87.43% |
| **Total** | **7,516** | |

Palatine Township, Pension Reform

( 65 of 65  precincts reported )

| | | |
|---|---|---|
| Yes | 8,527 | 75.20% |
| No | 2,812 | 24.80% |
| **Total** | **11,339** | |

Palatine Township, Unfunded Mandates

( 65 of 65  precincts reported )

| | | |
|---|---|---|
| Yes | 1,831 | 16.24% |
| No | 9,447 | 83.76% |
| **Total** | **11,278** | |

Palatine Township, Mental Health Board

( 65 of 65  precincts reported )

| | | |
|---|---|---|
| Yes | 7,710 | 66.37% |
| No | 3,906 | 33.63% |
| **Total** | **11,616** | |

Palos Township, Redistricting Reform

( 35 of 35  precincts reported )

| | | |
|---|---|---|
| Yes | 4,830 | 78.24% |
| No | 1,343 | 21.76% |
| **Total** | **6,173** | |

Palos Township, Unfunded Mandates

( 35 of 35  precincts reported )

| | | |
|---|---|---|
| Yes | 977 | 15.83% |
| No | 5,194 | 84.17% |
| **Total** | **6,171** | |

Palos Township, Pension Reform

( 35 of 35  precincts reported )

| | | |
|---|---|---|
| Yes | 4,613 | 75.64% |
| No | 1,486 | 24.36% |
| **Total** | **6,099** | |

Wheeling Township, Unfunded Mandates

( 81 of 81  precincts reported )

| | | |
|---|---|---|
| Yes | 3,085 | 14.12% |
| No | 18,769 | 85.88% |
| **Total** | **21,854** | |

Northfield Park District, Increase Limiting Rate

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| Yes | 557 | 48.60% |
| No | 589 | 51.40% |
| **Total** | **1,146** | |

School District 23, Increase Limiting Rate

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| Yes | 1,593 | 46.43% |
| No | 1,838 | 53.57% |
| **Total** | **3,431** | |

School District 27, Issue Bonds

( 8 of 8  precincts reported )

| | | |
|---|---|---|
| Yes | 1,532 | 64.05% |
| No | 860 | 35.95% |
| **Total** | **2,392** | |

School District 28, Issue Bonds

( 12 of 12  precincts reported )

| | | |
|---|---|---|
| Yes | 2,537 | 63.16% |
| No | 1,480 | 36.84% |
| **Total** | **4,017** | |

School District 102, Issue Bonds

( 19 of 19  precincts reported )

| | | |
|---|---|---|
| Yes | 3,501 | 68.02% |
| No | 1,646 | 31.98% |
| **Total** | **5,147** | |

Roselle Fire Protection District, Increase Limiting Rate

( 4 of 4  precincts reported )

| | | |
|---|---|---|
| Yes | 94 | 46.31% |
| No | 109 | 53.69% |
| **Total** | **203** | |



**ELECTIONS**
**OFFICE OF COOK COUNTY CLERK MONICA GORDON**
69 W. Washington Street, Suite 500, Chicago, Illinois 60602

TEL 312.603.0906  FAX 312.603.9786  WEB cookcountyclerk.com

## April 1, 2025, Consolidated Election
## Official Supplemental Paper Ballot Certification

The Cook County Clerk, having completed a canvass of all votes cast for Rich and Thornton Township, hereby certifies the following vote totals:

| Contest/Candidate | Total Votes |
|---|---|
| **Rich Township, Supervisor (Full 4-Year Term) Vote for One** | |
| Calvin Jordan, Democratic | 5,855 |
| Antoine Bass, Independent | 1,504 |

This election having been certified to me as 1 to be elected results in Calivin Jordan being elected.

| Contest/Candidate | Total Votes |
|---|---|
| **Thornton Township** | |
| **Village of Thornton, Library Trustee (Full 6-Year Term) Vote for One** | |
| Ashley Roeda | 222 |
| | |
| **Village of Thornton, Library Trustee (Unexpired 4-Year Term) Vote for Two** | |
| Pamela Markowski | 210 |
| Linda Kammert | 161 |
| | |
| **Village of Thornton, Library Trustee (Unexpired 2-Year Term) Vote for One** | |
| Lois Wise | 202 |

This election having been certified to me as 4 to be elected results in Ashley Roeda, Pamela Markowski, Linda Kammert and Lois Wise being elected.

Dated this April 22, 2025.

Monica Gordon, Cook County Clerk

Suburban Cook County
Consolidated Election
April 1, 2025
Summary of Write-In Candidate Votes

## Mayor, City of Calumet City (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Jesse Godwin Tate (Write-in) | 2 | 2 | 0 | 0 | 0 | 0 | 4 |
| Tony G. Quiroz (Write-in) | 51 | 35 | 12 | 0 | 0 | 0 | 98 |

## Library Trustee, Village of Elk Grove Village, 2yr (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Timothy M. Burns (Write-in) | 4 | 6 | 1 | 0 | 0 | 0 | 11 |

## Clerk, City of Evanston (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Vanessa Johnson-McCoy (Write-in) | 428 | 726 | 136 | 0 | 0 | 0 | 1,290 |

## Clerk, Village of Ford Heights (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Wendell Franklin (Write-in) | 18 | 36 | 4 | 0 | 0 | 0 | 58 |

## President, Village of Franklin Park (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Zackery Kibbons (Write-in) | 57 | 29 | 3 | 0 | 0 | 0 | 89 |

## President, Village of Glenview (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| George H. LeClaire IV (Write-in) | 31 | 33 | 24 | 0 | 0 | 0 | 88 |

## President, Village of Lyons (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Alicia Snow (Write-in) | 86 | 36 | 8 | 0 | 0 | 0 | 130 |

## President, Village of Maywood (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Aaron Peppers (Write-in) | 81 | 81 | 13 | 16 | 0 | 0 | 191 |

## Library Trustee, Village of Midlothian, 4yr (Vote for 3)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Sandra Cortez (Write-in) | 18 | 21 | 13 | 0 | 0 | 0 | 52 |
| Lynette Reynolds (Write-in) | 7 | 13 | 10 | 0 | 0 | 0 | 30 |

## Trustee, Village of Mount Prospect (Vote for 3)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Jack Brogan (Write-in) | 433 | 376 | 172 | 0 | 1 | 0 | 982 |
| Jeannie Lee-Macatangay (Lee-Mac) (Write-in) | 378 | 419 | 247 | 0 | 0 | 0 | 1,044 |

## President, Village of Oak Lawn (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Catherine A. O'Shea (Write-in) | 147 | 128 | 28 | 0 | 0 | 0 | 303 |

## President, Village of Orland Hills (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| David Jankosky (Write-in) | 9 | 1 | 3 | 0 | 0 | 0 | 13 |
| Aaron Scott Radney (Write-in) | 65 | 18 | 14 | 0 | 0 | 0 | 97 |

## Library Trustee, Village of River Forest, 2yr (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Lindsay McIntyre (Write-in) | 117 | 43 | 69 | 0 | 0 | 0 | 229 |

## Mayor, Village of Robbins (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Tiffany S. Robinson (Write-in) | 79 | 93 | 13 | 0 | 0 | 0 | 185 |

## Mayor, Village of Sauk Village (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Aretha Burns (Write-in) | 22 | 7 | 6 | 0 | 0 | 0 | 35 |

## Trustee, Village of Sauk Village (Vote for 3)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Jeffery Burns (Write-in) | 13 | 12 | 6 | 0 | 0 | 0 | 31 |
| Christine R. Rhinehart (Write-in) | 4 | 9 | 5 | 0 | 0 | 0 | 18 |

## Clerk, Village of Thornton (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Nikki Kitakis (Write-in) | 100 | 3 | 5 | 0 | 0 | 0 | 108 |

## Trustee, Village of Thornton (Vote for 3)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Debra Pisarzewski (Write-in) | 45 | 0 | 1 | 0 | 0 | 0 | 46 |
| Martin Pratscher (Write-in) | 50 | 4 | 2 | 0 | 0 | 0 | 56 |

## President, Village of Westchester (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Lowell Martin Seida (Write-in) | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

## Alderperson, City of Blue Island, Ward 6 (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Zachary Reyes (Write-in) | 1 | 0 | 1 | 0 | 0 | 0 | 2 |

## Councilmember, City of Evanston, Ward 4 (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Margaret "Meg" Welch (Write-in) | 132 | 69 | 57 | 0 | 0 | 0 | 258 |

## Trustee, River Forest Township (Vote for 4)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| David Bonner (Write-in) | 1 | 3 | 5 | 0 | 0 | 0 | 9 |

## Supervisor, Thornton Township (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Tiffany A. Henyard (Write-in) | 117 | 53 | 22 | 1 | 0 | 0 | 193 |

## Cmsnr., Broadview Park District, 6yr. (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Jonathan "JP" Patterson (Write-in) | 3 | 7 | 1 | 0 | 0 | 0 | 11 |

## Cmsnr., Markham Park District, 6yr. (Vote for 2)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Laurence Patterson II (Write-in) | 2 | 0 | 0 | 0 | 0 | 0 | 2 |

## Cmsnr., Maywood Park District, 6yr. (Vote for 2)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Dawn Williams (Write-in) | 13 | 37 | 0 | 6 | 0 | 0 | 56 |

## Cmsnr., Oak Lawn Park District, 6yr. (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Steve Loulousis (Write-in) | 149 | 277 | 27 | 0 | 0 | 0 | 453 |
| Celena Russ (Write-in) | 6 | 11 | 8 | 0 | 0 | 0 | 25 |
| Andrea Zumhagen (Write-in) | 421 | 148 | 56 | 1 | 0 | 0 | 626 |

## Cmsnr., Summit Park District, 6yr. (Vote for 2)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Jose Tony Cervantes (Write-in) | 1 | 1 | 0 | 0 | 0 | 0 | 2 |

## Trst, Bedford Park Library District, 2yr. (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Nina Fletcher (Write-in) | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Trst, Broadview Library District, 6yr. (Vote for 3)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Princess Dempsey (Write-in) | 4 | 18 | 2 | 0 | 0 | 0 | 24 |
| Skyla Gibson (Write-in) | 113 | 76 | 24 | 0 | 0 | 0 | 213 |
| Jonathan "JP" Patterson (Write-in) | 6 | 13 | 2 | 0 | 0 | 0 | 21 |

## Trst, Dixmoor Library District, 4yr. (Vote for 3)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Loretta F. Collins (Write-in) | 0 | 5 | 1 | 0 | 0 | 0 | 6 |
| Robin M. Johnson (Write-in) | 0 | 1 | 1 | 0 | 0 | 0 | 2 |
| Charlene McFaden (Write-in) | 1 | 6 | 1 | 0 | 0 | 0 | 8 |

## Trst, Harvey Library District, 2yr. (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Amari L McCaskill (Write-in) | 2 | 6 | 0 | 0 | 0 | 0 | 8 |

## School B.M., Avoca 37, 2yr (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Jim Rohner (Write-in) | 11 | 15 | 8 | 0 | 0 | 0 | 34 |

## School B.M., Wilmette 39, 4yr (Vote for 4)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Anne S. Hart (Write-in) | 157 | 248 | 75 | 0 | 0 | 0 | 480 |

## School B.M., Forest Park 91, 4yr. (Vote for 4)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Jed Dubois Brewer (Write-in) | 32 | 7 | 11 | 0 | 0 | 0 | 50 |
| John Lyons III (Write-in) | 37 | 7 | 11 | 0 | 0 | 0 | 55 |

## School B.M., Lindop 92, 4yr. (Vote for 3)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Guadalupe Almanza (Write-in) | 48 | 37 | 11 | 0 | 0 | 0 | 96 |
| Danielle Jordan (Write-in) | 49 | 40 | 9 | 0 | 0 | 0 | 98 |
| Steven Taylor (Write-in) | 56 | 39 | 10 | 0 | 0 | 0 | 105 |

## School B.M., La Grange Highlands 106, 4yr. (Vote for 4)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Aquila Lykouretzos (Write-in) | 28 | 22 | 26 | 0 | 0 | 0 | 76 |

## School B.M., Willow Springs 108, 4yr (Vote for 4)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Ryan Darrah (Write-in) | 64 | 5 | 9 | 0 | 0 | 0 | 78 |

## School B.M., Oak Lawn-Hometown 123, 4yr. (Vote for 4)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Bryant P. Evans (Write-in) | 142 | 35 | 25 | 0 | 0 | 0 | 202 |

## School B.M., Evergreen Park 124, 4yr (Vote for 4)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Oneal Gray (Write-in) | 47 | 5 | 0 | 1 | 0 | 0 | 53 |

## School B.M., Forest Ridge 142, 4yr. (Vote for 4)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Elizabeth Binnendyk (Write-in) | 10 | 4 | 0 | 0 | 0 | 0 | 14 |
| Colleen Julian (Write-in) | 9 | 22 | 1 | 0 | 0 | 0 | 32 |

## School B.M., Burnham 154 1/2, 2yr. (Vote for 2)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Patricia Banks (Write-in) | 0 | 2 | 0 | 0 | 0 | 0 | 2 |

## School B.M., Burnham 154 1/2, 4yr (Vote for 4)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Markita L. Alexander (Write-in) | 0 | 1 | 0 | 0 | 0 | 0 | 1 |

## School B.M., Brookwood 167, 4yr (Vote for 4)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| John W. Dixon, Sr. (Write-in) | 11 | 11 | 1 | 0 | 0 | 0 | 23 |

## School B.M., Ford Heights 169, 4yr (Vote for 4)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| G.T. Coleman (Write-in) | 14 | 21 | 1 | 0 | 0 | 0 | 36 |
| Adelia Jones (Write-in) | 10 | 21 | 3 | 0 | 0 | 0 | 34 |

## School B.M., Sandridge Number 172, 4yr (Vote for 4)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Ronald Colwell (Write-in) | 4 | 2 | 1 | 0 | 0 | 0 | 7 |

## School B.M., Oak Park and River Forest HS 200, 4yr (Vote for 4)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Dave Schaafsma (Write-in) | 2,406 | 1,047 | 1,149 | 0 | 1 | 0 | 4,603 |

## School B.M., Township HS 211, 4yr (Vote for 3)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Natasha Mucci (Write-in) | 1,055 | 731 | 189 | 1 | 0 | 0 | 1,976 |
| Wioletta Myszkal-Flis (Write-in) | 1,037 | 739 | 173 | 1 | 0 | 0 | 1,950 |

## School B.M., Oak Lawn Community HS Number 229, 4yr (Vote for 4)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Benjamin Bush (Write-in) | 172 | 71 | 27 | 0 | 0 | 0 | 270 |
| Anas Khraiwish (Write-in) | 29 | 28 | 15 | 0 | 0 | 0 | 72 |
| Kenneth J. Yerkes (Write-in) | 172 | 146 | 21 | 0 | 0 | 0 | 339 |

## Trustee, Prairie State College 515, 2yr. (Vote for 1)

| | Election Day | Early Voting | Vote by Mail | Vote Center | Provisional ED | Provisional EV | Total |
|---|---|---|---|---|---|---|---|
| Jay Readey (Write-in) | 175 | 79 | 27 | 0 | 1 | 0 | 282 |